# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

**FILED**

DEC 1 1 2014

Clerk, U.S. District & Bankruptcy
Courts for the District of Columbia

**Andrew P. Moore, II,** an individual,
     *Plaintiff* 463-C Bentwood Lane
     Orange Park, Florida
     32073
     **vs.**

**Julian Castro, Secretary, US Department
of Housing And Urban Development,**
in his official capacity
     *Defendant.*

_____/

**Case No.**

Jury
Demand

Case: 1:14-cv-02109
Assigned To : Bates, John D.
Assign. Date : 12/11/2014
Description: Employ. Discrim.



RECEIVED
Mail Room

DEC 1 1 2014

Angela D. Caesar, Clerk of Court
U S District Court, District of Columbia

## VERIFIED COMPLAINT AND JURY DEMAND

## (INJUNCTIVE RELIEF SOUGHT)

NOW COMES the Plaintiff, Andrew P. Moore, II, and files this civil action against the

Defendant, Julian Castro, in his official capacity as the official head of the U.S. Department of

Housing and Urban Development, and factually alleges the following:

## I. NATURE OF THE CASE

**1..** This is a Civil Rights employment discrimination complaint brought by the Plaintiff seeking

appropriate damages and relief against the Defendant for willful age discrimination in violation

of the Age Discrimination in Employment Act of 1967, as amended (ADEA).

**2.** Plaintiff's cause of action arises under Federal Law and 29 USC §§ 621-634.

**3.** Plaintiff shows this Court that this action, which seeks legal and equitable relief, and pursuant

to 29 USC § 626(b) and *Lorilard v. Pons*, 434 U.S. 575, 98 S.Ct. 866, 55 L.Ed.2d 40 (1978),

entitles Plaintiff to a jury trial, **And Plaintiff Demands Trial By Jury on All Issues So Triable.**

*1*

## II. **JURISDICTION AND VENUE**

**4.** The Court has jurisdiction under 28 USC § 1331 and 28 USC § 1357.

**5.** Venue is proper under 28 USC § 1391 and 28 USC § 1965.

## III. **PARTIES**

**6.** Plaintiff Andrew P. Moore, II (hereinafter "Plaintiff") is and was at all times mentioned herein, a citizen of the United States of America, a citizen of the state of Florida, and presently resides at 463-C Bentwood Lane, Orange Park, FL. 32073.

**7.** Defendant Julian Castro, Secretary, U.S. Department of Housing And Urban Development (hereinafter "Defendant") is being sued in his official capacity as head of the U.S. Department of Housing And Urban Development; all acts complained of in this suit occurred at Defendant's address located at Headquarters, U.S. Department of Housing and Urban Development, 451 7th Street, SW, Washington, DC 20410 and at the Real Estate Assessment Center, U.S. Department of Housing and Urban Development, 550 12th Street, SW, Washington, DC 20410.

## IV. **EXHAUSTION OF ADMINISTRATIVE REMEDIES AND MITIGATION OF DAMAGES**

**8.** On October 16, 2014, Plaintiff filed a *Notice Of Intent To Sue* with the Equal Employment Opportunity Commission in lieu of filing a formal administrative complaint against Defendant pursuant to Section 15(d) of the ADEA and 29 CFR § 1614.201(a). (*See* attached Exhibit A).

**9.** On October 29, 2014, the EEOC issued a letter informing Plaintiff that he "may file a civil action under the ADEA at any time after thirty days from the date of filing a compliant notice of intent to sue with EEOC regardless of whether your agency has conducted any inquiry into your

allegation."; thus, inasmuch as Plaintiff filed such notice on October 16, 2014, his filing of this civil action is neither premature nor untimely as of to date, December 9, 2014. (*See* Exhibit B).

**10.** In his efforts to mitigate damages caused by Defendant's actions, Plaintiff continues to seek employment but despite due diligence, he has been unable to procure employment at this time and has applied for early Social Security benefits in his ongoing efforts to mitigate damages.

## V. <u>SUPPORTING FACTS APPLICABLE TO ALL COUNTS</u>

**11.** Plaintiff re-alleges and incorporates paragraphs 1 thru 10 as though fully set forth herein.

**12.** Plaintiff is 63 years of age and is in a protected group (40 years or older). (*See* Exhibit C)

**13.** Plaintiff was 62 years of age from the time period when Defendant hired him on April 21, 2014 to the date Defendant terminated his employment on September 24, 2014.

**14.** Plaintiff was one of 663 job applicants that were selected as of April 8, 2013 as Presidential Management Fellows Finalists by the U.S. Office of Personnel Management (OPM) out of an original pool of 12,120 applicants. (*See* Exhibit D, page 8)

**15.** The Presidential Management Fellows (PMF) Program is the Federal Government's flagship leadership and development program for individuals with advanced degrees; it is designed for the purpose to attract to the Federal public service talented men and women who demonstrate academic excellence, possess management and leadership potential, and have a clear interest and commitment to public service.

**16.** On March 10, 2014, Plaintiff attended a job fair in Washington, DC that was initiated to recruit and hire Presidential Management Fellows Finalists for Federal employment.

**17.** When hiring PMFs, Defendant is required by Executive Order 13562 and OPM guidelines, rules, or regulations to assign them to PMF positions with responsibilities consistent with the PMFs' qualifications, educational background, and career interests.

**18**. Plaintiff's qualifications, educational background, and career interests are in Management and Leadership as evidenced by his resume, college degrees (Master of Business Administration (MBA) degree, Bachelor of Science in Management degree), and other educational credentials he submitted to Defendant in March 2014 during the recruitment process. (Exhibits E, F, G, H)

**19.** When hiring PMFs, Defendant is required by Executive Order 13562 and OPM guidelines, rules, or regulations to hire PMFs into the excepted service via the Schedule D hiring authority.

**20.** In reference to the preceding paragraphs, Plaintiff was interviewed at the job fair for a PMF managerial position purportedly located at one of Defendant's offices in Fort Worth, Texas.

**21.** On April 8, 2014, Defendant, through its representative, Yvette Moore, sent Plaintiff a "Firm Job Offer" via *e*-mail informing that he was selected for the position, "Construction Specialist, GS-1101-09" located in Fort Worth, TX, that the full performance level of the position was GS-13, that he would be appointed as a Career-Conditional employee with a report date of April 21, 2014, and to report to Defendant's office located in Washington, DC. (*See* attached Exhibit I)

**22.** Plaintiff accepted the "Firm Job Offer" presented to him for the position, "Construction Specialist, GS-1101-09", for which he initially believed that such position was located at

Defendant's office in Fort Worth, TX as cited on the "Firm Job Offer" presented to him by Defendant; however, such position does not exist neither at Defendant's office in Fort Worth, TX nor at its office in Washington DC where Plaintiff was instructed to report. (Exhibit I)

**23.** Upon his arrival to Defendant's office in Washington, DC on April 21, 2014, Plaintiff was informed that his position was Construction Analyst GS-0828; however, Defendant had never at any time presented him with a Firm Job Offer for the position, Construction Analyst GS-0828, and he never accepted such position.

**24.** In July 2014, Plaintiff discovered that Defendant had deprived him of his veterans' benefits.

**25.** Sometime affecting the period between April 21, 2014 and September 24, 2014, Defendant placed misleading information in Plaintiff's personnel file.

**26.** Specifically, in reference to the preceding paragraph, Defendant, in its efforts to conceal its unlawful discriminatory motivation, placed misleading documents in Plaintiff's personnel file that were contrary to the "Firm Job Offer" Defendant presented to Plaintiff for the "position", Construction Specialist GS-1101-09, and that falsely implied that Defendant hired Plaintiff for the position, Construction Analyst GS-0828-09, which was to be subsequently converted to a permanent position, General Engineer GS-0801-13.

**27.** All acts and conduct complained of in this complaint were done willfully by Defendant because of Plaintiff's advanced age, and such unlawful conduct adversely affected Plaintiff.

**28.** All documents and exhibits appended to this complaint are hereby incorporated by reference and made applicable and a part of this complaint as though fully set forth herein.

**29.** At all times pertinent, Defendant was aware and knew its conduct toward Plaintiff was prohibited by Federal law, but willfully violated Federal law anyway and showed reckless and wanton disregard to such fact and reckless and wanton disregard for Federal law itself.

**30.** Plaintiff had great expectations of continuing his employment with the Federal government.

**31.** It is most likely that Plaintiff will prevail in this action based on the facts and evidence presented, additional evidence that will be presented and witnesses he shall present at trial.

## VI. CAUSE OF ACTION

### COUNT ONE

### AGE DISCRIMINATION
### (DISPARATE TREATMENT)

**32.** Plaintiff re-alleges and incorporates paragraphs 1 thru 31 as though fully set forth herein.

**33.** From April 21, 2014 to and including September 24, 2014, Defendant discriminated against Plaintiff with respect to his compensation, terms, conditions, or privileges of employment because of his advanced age.

**34.** Defendant discriminated against Plaintiff with respect to his compensation, terms, conditions, or privileges of employment because of his age when from the period between April 21, 2014 and September 2014, it selected PMF Finalists who were under the age of 40 or younger than Plaintiff for managerial positions and pay grades or targeted managerial positions and pay grades that carried responsibilities consistent with those PMF Finalists' qualifications, educational background, and career interests, but assigned Plaintiff to a non-managerial position that carried responsibilities inconsistent with his qualifications, educational background, and career interests.

**35.** Defendant discriminated against Plaintiff with respect to his compensation, terms, conditions, or privileges of employment because of his age when from April 21, 2014 to September 24, 2014, Defendant refused to assign him to a position and pay grade that carried responsibilities consistent with his qualifications, educational background, career interests, but instead assigned him purportedly to a position and pay grade that carried responsibilities and duties that were inconsistent with his qualifications, educational background, and career interests and for which he had no qualifications, educational background, nor career interests in.

**36.** Specifically, in reference to the foregoing, Defendant assigned Plaintiff responsibilities and duties to take UPCS Inspection Certification Training designed for building inspectors which required, *inter-alia,* qualifications that include technical knowledge in major building trades such as Framing, Construction, Roofing, and Plumbing, and the person taking such training "must have solely conducted a minimum of 50 commercial and/or residential inspections."

**37.** Defendant knew Plaintiff had no such qualifications, knowledge, skills, nor experience to take the UPCS Inspection Certification Training as described in the preceding paragraph, but assigned Plaintiff responsibilities to take such training anyway because of his advanced age.

**38.** Defendant discriminated against Plaintiff with respect to his compensation, terms, conditions, or privileges of employment because of his age when during the week beginning April 21, 2014 or the following week, Defendant through its representative, Brian Ruth, ordered Plaintiff to not report to work at his purported duty station in Fort Worth, TX., and instructed him to relocate to a location near to the Fort Worth/Dallas, Texas airport.

**39.** Defendant discriminated against Plaintiff with respect to his compensation, terms, conditions, or privileges of employment because of his advanced age when for approximately 7 or 8 weeks

from May 2014 throughout June 2014, Defendant, through its representatives, Brian Ruth and Dilip Patel, assigned Plaintiff to travel back and forth on a weekly basis from Irving, Texas (where Plaintiff relocated) to Washington, DC to take the Inspection Certification Training.

**40.** Defendant limited, segregated, and/or classified Plaintiff in a way which deprived or tended to deprive him of employment/training opportunities or otherwise adversely affected his status as a PMF because of his age when on or about May 12, 2014, Defendant, through its representative, Brian Ruth, ordered him to cancel his hotel and flight reservations for a pre-scheduled trip to Colorado for mandatory training to concentrate on finishing the Inspection Certification Training at Washington DC; Brian Ruth isolated Plaintiff and left him behind in DC, which prevented him from joining his fellow PMFs on the trip to Colorado to take the mandatory training.

**41.** Defendant limited, segregated, and/or classified Plaintiff in a way which deprived him of opportunities to participate in PMF activities with his fellow PMFs or otherwise adversely affected his status as a PMF because of his advanced age when during the latter part of June 2014, Defendant, through its representatives, Brian Ruth and Dilip Patel, ordered Plaintiff to work from his residence in Irving, TX, and to remain there until such time as he completed the UPCS Inspection Certification Training, which further isolated Plaintiff from his fellow PMFs.

**42.** Defendant discriminated against Plaintiff with respect to his compensation, terms, conditions, or privileges of employment because of his age when from April 21, 2014 through September 24, 2014, Defendant denied or deprived Plaintiff of his veterans' benefits, which was discovered by Plaintiff in July 2014 when he retrieved his SF-50 form that falsely reflected he had no veterans' preference entitlement and no prior military service. (Exhibit J)

**43.** Defendant discriminated against Plaintiff with respect to his compensation, terms, conditions, or privileges of employment because of his age when Defendant, through its representative, Delton Nichols, prevented Plaintiff from obtaining a PMF rotational assignment at Defendant's office in Ft. Worth, TX in September 2014, which was purportedly Plaintiff's duty station.

**44.** Defendant discriminated against Plaintiff with respect to his compensation, terms, conditions, or privileges of employment because of his advanced age when Defendant, through its representatives, Brian Ruth and Dilip Patel, from April 21, 2014 through September 2014, refused: to sign and execute a written PMF participant agreement for Plaintiff, to assist him in the selection of a mentor at the managerial level, to accept his PMF Individual Development Plan (Exhibit K), and they prevented him from procuring PMF rotational and development assignments.

**45.** In reference to the preceding paragraph, instead of executing a written participant agreement for Plaintiff, Defendant instead provided him with an incomplete, unsigned participant agreement form which contained no input by the hiring official or Plaintiff's supervisor. (Exhibit L).

**46.** Defendant discriminated against Plaintiff with respect to his compensation, terms, conditions, or privileges of employment because of his age when from April 21, 2014 to September 24, 2014, Defendant, through its representatives, Dedra Carey (PMF coordinator), and Patel Dilip, Brian Ruth, Jose Bosque-Perez, and Delton Nichols (Plaintiff's chain of command) prevented him from participating and successfully completing the PMF Program.

**47.** Similarly-situated employees who are under the age of 40 or younger than Plaintiff were treated differently or received better treatment than Plaintiff in that they were not presented a firm job offer for a position that does not exist, nor assigned to a position for which they never received a firm job offer for, never accepted, and to which they had no qualifications for, nor

ordered not to report to their duty station, nor instructed to relocate near an airport, nor prevented from participating and successfully completing the PMF Program, nor assigned responsibilities, positions, duties, and pay grades that were inconsistent with their qualifications, educational background, and career interests, nor assigned mentors who were not on a managerial level, nor prevented from obtaining PMF rotational/development assignments, nor instructed to work from their residents for numerous consecutive weeks, nor isolated from their fellow PMFs, nor denied benefits, and their status as PMFs were not negatively affected as Plaintiff's was by Defendant.

**48.** These PMFs include but may not be limited to employees identified as Tess Mullen, Danielle Y. Blanks, Trevor T. Auser, Buki F. Baruwa, Patricia A. Soler, Lindsay E. Wertenberger, Max A. Bing-Grant, Sylvia C. Nelson, Lillian M. Mano, and Summer B. Huff.

**49.** Plaintiff's advanced age was a substantial or motivating factor in the treatment he received by Defendant, as fully alleged and described throughout this complaint.

**50.** Defendant's conduct and treatment toward Plaintiff because of his advanced age was willful and reckless which adversely affected Plaintiff, and any reasons proffered by Defendant for its treatment toward Plaintiff other than unlawful discrimination are false and constitute a pretext to conceal discriminatory motivation, and the real reason was because of his advanced age.

### COUNT TWO

### RETALIATION/REPRISALS

**51.** Plaintiff re-alleges and incorporates paragraphs 1 thru 50 as though fully set forth herein.

**52.** Plaintiff engaged in legally protected activity when he opposed unlawful age discrimination and submitted an informal EEO complaint of age discrimination with Defendant's EEO office on July 18, 2014, which was amended up to August 1, 2014.

**53.** In reference to the preceding paragraph, Plaintiff never at any time filed a <u>formal</u> administrative complaint nor <u>formal</u> charges of age discrimination against Defendant.

**54.** On September 24, 2014, Defendant, through its representative, Delton Nichols, knowingly, willfully, and recklessly terminated Plaintiff's employment in retaliation because Plaintiff engaged in legally protected activity and opposed age discrimination.

**55.** Plaintiff's opposition to unlawful age discrimination was a substantial or motivating factor in Defendant's decision to terminate his employment, which adversely affected him.

**56.** A causal link exists between Plaintiff's opposition to age discrimination and the termination of his employment, specifically – Defendant sought to punish Plaintiff to chill his opposition which exposed its unlawful discriminatory practices and to dissuade or deter Plaintiff and other employees from opposing its age discriminatory practices and make an example out of Plaintiff.

**57.** The reasons proffered by Defendant for terminating Plaintiff's employment as stated in the notice of termination are false and misleading and constitute a pretext to conceal discriminatory motivation, and the real reason Defendant terminated Plaintiff's employment was in retaliation against him because he engaged in protected activity and opposed unlawful age discrimination.

**COUNT THREE**

**<u>AGE DISCRIMINATORY HOSTILE WORK ENVIRONMENT</u>**

**58.** Plaintiff re-alleges and incorporates paragraphs 1 thru 57 as though fully set forth herein.

**59.** Defendant's condonation and tolerance of continuous age discriminatory treatment toward Plaintiff, as fully described in paragraphs 1 thru 57 of this complaint, created a hostile work environment in violation of the ADEA.

**60.** In addition, from approximately June 2014 through September 2014, Defendant, through its representatives, Dilip Patel, Brian Ruth, and Delton, made disparaging remarks or comments regarding Plaintiff, respectively, indicating Plaintiff worked too slow, suffered from a memory loss, had a learning inability, and could not sufficiently grasp or comprehend the exercises set forth in the UPCS Inspection Certification Training because of his advanced age.

**61.** In reference to the preceding paragraphs, previously, in May 2014, Defendant, through its representative, Brian Ruth, indicated that Plaintiff was working too slow and was behind on his training for which Plaintiff alleges was indicated by Brian Ruth because of Plaintiff's age.

**62.** On May 20, 2014, Defendant, through its representative, Jose Bosque-Perez, scolded Plaintiff for errors on some reports associated with the Inspection Certification Training he was taking, demanded answers from Plaintiff, told Plaintiff he should have known by such time how to complete the reports, placed his hand in front of Plaintiff to silence him when he tried to speak, ordered Plaintiff to look at him when he is speaking to him (Plaintiff), and escalated the situation until Plaintiff began crying, for which Plaintiff alleges was done because of his advanced age.

**63.** From June 2014 through September 2014, Defendant, through its representatives, Gaye W. Walker and Theresa A. Johnson, caused Plaintiff's wages to be illegally garnished for alleged back child support - even after Plaintiff submitted valid Court Orders from a court of law showing he owed no back child support from a divorce that occurred more than two decades ago.

**64.** Defendant did not exercise reasonable care to prevent and cure allegations of harassment toward Plaintiff based on his advanced age, and ratified its representatives' conduct by failing to take prompt and appropriate action after becoming aware of same.

**65.** The hostile work environment Defendant subjected Plaintiff to was severe, pervasive, and humiliating, it detrimentally/adversely affected Plaintiff, would have detrimentally or adversely affected a reasonable person in his position, and it was sufficiently pervasive and severe that it substantially interfered with Plaintiff's work performance, altered the terms and conditions of his employment, and culminated in the termination of his employment on September 24, 2014.

**COUNT FOUR**

**AGE DISCRIMINATORY DISCHARGE**
**(DISPARATE TREATMENT)**

**66.** Plaintiff re-alleges & incorporates paragraphs 1 thru 65 as though fully set forth herein.

**67.** On or about September 17, 2014, Defendant, through its representative, Freda Lewis, told Plaintiff via a phone conversation that it was his sole responsibility – not management's - to set up PMF rotational assignments at other federal agencies, but that she would assist him to set up a rotational assignment at the Ft Worth, Texas office by speaking with some supervisors there.

**68.** Freda Lewis also advised Plaintiff that he had to market himself to procure a PMF rotational assignment just as if he was going to a job interview for a job position.

**69.** On September 22, 2014, Plaintiff visited Defendant's office located at Fort Worth, Texas in his effort to obtain the names of supervisors and departments at that location to facilitate Freda Lewis in his pursuit to procure a rotational assignment there; he also brought along copies of his resumes in the event any supervisor there wished to interview him for a rotational assignment.

**70.** After arriving home on same date (September 22, 2014) Plaintiff contacted Freda Lewis to provide her with the names of the offices and supervisors he had obtained, but she never replied and never contacted Plaintiff again. (Exhibit M)

**71.** Two days later, September 24, 2014, Defendant, through its representative, Delton Nichols, willfully and recklessly terminated Plaintiff's employment because of his age, which adversely affected Plaintiff and shocked him.

**72.** Defendant had a need for Plaintiff's qualifications, knowledge, and skills, as well as for the qualifications, knowledge, and skills of the PMFs who are younger than Plaintiff: Tess Mullen, Danielle Blanks, Trevor Auser, Buki Baruwa, Patricia Soler, Lindsay E. Wertenberger, Max A. Bing-Grant, Sylvia Nelson, Lillian Mano, and Summer Huff who all, including Plaintiff, have advanced college degrees; however, Defendant terminated Plaintiff's employment only, but retained the younger PMFs, for which Plaintiff alleges was done because of his advanced age.

**73.** The reasons proffered by Defendant for terminating Plaintiff's employment as stated in the notice of termination are false and misleading and constitute a pretext to conceal discriminatory motivation, and the real reason Defendant terminated Plaintiff's employment was because of his advanced age, which detrimentally and adversely affected him.

## VII. **PRAYER FOR RELIEF**

**74.** Plaintiff is entitled to the relief requested in this Complaint and if relief is not granted, a travesty or miscarriage of justice will result, and Plaintiff will be irreparably harmed and denied rights under the Age Discrimination in Employment Act of 1967 and laws of the United States.

**WHEREFORE,** Plaintiff prays that this Court grant the following relief:

**(a)** Enjoin Defendant from further violating Federal law and provisions of the ADEA;

**(b)** Reinstate Plaintiff to his rightful employment and promote him to a management position or targeted management position and pay grade with responsibilities consistent with his educational background, qualifications, and career interests;

**(c)** Grant appropriate back pay and lost benefits;

**(d)** Award appropriate liquidated damages, or

**(e)** To the extent that it is deemed not feasible or unreasonable for Plaintiff to be reinstated because of the hostilities against him by Defendant, as alleged and described throughout this complaint – award Front Pay in the amount of $3,840,000 plus benefits, pending Plaintiff's potential procurement of alternative employment and pending the amount of front pay that may be calculated and awarded by the Court or the jury;

**(f)** Award Plaintiff reasonable attorney fees, costs, interest, disbursements of this action, and any other relief this Court deems just, fair, and appropriate.

Respectfully Submitted,

Andrew P. Moore, II *Pro Se*
Plaintiff
463-C Bentwood Lane
Orange Park, Florida 32073
Phone: (904) 418-0663
*e*mail: andrewmoore707@yahoo.com.

## **VERIFICATION**

I, Andrew P. Moore, II, hereby declare under penalty of perjury pursuant to 28 USC § 1746 that the foregoing statements in this civil complaint are true and correct to the best of my knowledge and belief.  Executed on this 9TH day of December, 2014.

Signed

Andrew P. Moore, II

## CERTIFICATE OF FILING

The undersigned certifies that on December 9, 2014, the foregoing *Verified Complaint and Jury Demand* was sent by Certified Mail, 7012 3460 0001 3575 8107, to be filed at:

U.S. District Court
for the District of Columbia
Attn: Clerk of the Court
333 Constitution Avenue N.W.
Washington D.C., 20001

Signed _____

Andrew P. Moore, II, *Pro Se*
Plaintiff
463-C Bentwood Lane
Orange Park, Florida 32073
Phone: (904) 418-0663
email: andrewmoore707@yahoo.com.
secondary: apmoore02@comcast.net.

# EXHIBIT "A"

October 16, 2014

Equal Employment Opportunity Commission
Office of Federal Operations
Federal Sector Programs
131 M Street, NE
Suite 5SW12G
Washington, DC 20507                                    U.S. EXPRESS DELIVERY

Andrew P. Moore, II
463-C Bentwood Lane
Orange Park, Florida 32073

## NOTICE OF INTENT TO SUE

**NOTICE IS GIVEN,** pursuant to Section 15(d) of the Age Discrimination in Employment Act of 1967, as amended (ADEA), that in lieu of filing a formal administrative complaint, Andrew P. Moore, II ("Andrew Moore") intends to file a civil action in U.S. District Court, Washington DC, against the head of the Department of Housing and Urban Development ("HUD") within thirty (30) days after the date of this notification, 10/16/2014, for age discrimination in violation of the Age Discrimination in Employment Act (ADEA). Grounds for the civil action are as follows:

❖ Andrew Moore was 62 years of age at the time of the ADEA violations.

❖ HUD discriminated against Andrew Moore with respect to his compensation, terms, conditions, or privileges of employment, because of his age when on April 21, 2014, it hired him for a position, Construction Analyst, which was inconsistent with the "position" it presented in its firm job offer, "Construction Specialist GS-1101-09", which was emailed to him.

❖ HUD discriminated against Andrew Moore with respect to his compensation, terms, conditions, or privileges of employment, because of his age when shortly after April 21, 2014, Andrew Moore discovered that no such type of "position", "Construction Specialist GS-1101-09", existed which HUD cited in the firm job offer it presented to Andrew Moore. (*See* Attachment)

❖ HUD discriminated against Andrew Moore with respect to his compensation, terms, conditions, or privileges of employment, because of his age when it failed to forward to Andrew Moore a firm job offer via the U.S. Postal Mail consistent with its policy.

❖ HUD discriminated against Andrew Moore with respect to his compensation, terms, conditions, or privileges of employment, because of his age when on April 21, 2014, it failed to appoint him to the position of Presidential Management Fellows (PMF) consistent with the PMF Program, but appointed younger applicants to that position.

❖ HUD discriminated against Andrew Moore with respect to his compensation, terms, conditions, or privileges of employment, because of his age when from April 21, 2014 through September 23, 2014, HUD refused to assign Andrew Moore responsibilities that were consistent with his qualifications, educational background, and career interests in the PMF Program, but assigned younger PMFs responsibilities that were consistent with their qualifications, educational background, and career interests in the PMF Program, and assigned Andrew Moore responsibilities that were inconsistent to his qualifications, educational background, and career interests - and for which he had no qualifications, educational background, nor career interests in.

❖ HUD limited, segregated, and/or classified Andrew Moore in a way which deprived or tended to deprive him of employment opportunities in the PMF Program or otherwise adversely affected his status as a PMF employee because of his age when from April 21, 2014 through September 23, 2014, HUD intentionally prevented Andrew Moore from participating in and successfully completing the PMF Program.

❖ HUD limited, segregated, and/or classified Andrew Moore in a way which deprived or tended to deprive him of employment opportunities in the PMF Program or otherwise adversely affected his status as an employee because of his age when from April 21, 2014 through August 2014, HUD caused erroneous and inaccurate information to be inserted or cited on his SF-50 personnel form.

❖ HUD created an unlawful discriminatory hostile work environment aimed at Andrew Moore because of his age, and from the time period between April 21, 2014 and September 23, 2014, Andrew Moore's 1st and 2nd line supervisors made discriminatory remarks and statements, respectively, regarding Andrew Moore suggesting that he suffered from memory loss and worked too slow because of his age.

❖ The discriminatory hostile work environment aimed at Andrew Moore because of his age was severe, pervasive, brutal, cruel, vicious, embarrassing, humiliating, offensive, it detrimentally Andrew Moore, would have detrimentally affected a reasonable person in his situation, and it was sufficiently pervasive or severe enough that it substantially interfered with Andrew Moore's work performance, altered the terms and conditions of his employment, and culminated in the termination of his employment.

❖ HUD did not exercise reasonable care to prevent the discriminatory hostile work environment aimed at Andrew Moore, and ratified it by failing to take prompt and appropriate action.

❖ HUD discriminated against Andrew Moore with respect to his compensation, terms, conditions, or privileges of employment when on September 24, 2014, it discriminated against him and terminated his employment because of his age.

❖ On September 24, 2014, HUD retaliated against Andrew Moore and terminated his employment based on his age because he opposed age discrimination and filed an informal EEO complaint in July 2014, which was amended on August 1, 2014.

❖ Similarly-situated persons (younger PMFs) were treated differently or received better treatment than Andrew Moore in that HUD did not treat them adversely or take adverse actions against them nor subject them to a hostile work environment as it did to Andrew Moore, and it did not terminate their employment as it did to Andrew Moore. These younger PMFs include but may not be limited to employees identified as Buki F. Baruwa, Lindsay E. Wertenberger, Sylvia C. Nelson, Lillian M. Mano, Summer B. Huff, Tess Mullen, Sylvia C. Nelson, Trevor T. Auser, Max A. Bing-Grant, and Danielle Y. Blanks.

❖ Andrew Moore suffered injuries and damages as a result of the discriminatory treatment, discriminatory adverse actions, and discriminatory termination of his employment, and he seeks front pay, back pay, liquidated compensation and any other remedies the Court deem just and appropriate.

Andrew Moore's present address, phone number, and email address is 463-C Bentwood Lane, Orange Park, Florida 32073; (904) 418-0663; andrewmoore707@yahoo.com.

The name and location of the federal agency where the discriminatory actions against Andrew Moore took place is as follows:

Headquarters, U.S. Department of Housing and Urban Development
451 7th Street, SW
Washington, DC 20410

                    and

U.S. Department of Housing and Urban Development
Real Estate Assessment Center
550 12th SW
Washington, DC 20410

Respectfully Submitted,

Andrew P. Moore, II

# EXHIBIT "B"



**U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION**
**Office of Federal Operations**
**P. O. Box 77960**
**Washington, D.C.  20013**

October 29, 2014

Andrew P. Moore, II
463-C Bentwood Lane
Orange Park, FL 32073

Re: October 16, 2014 - Notice of Intent to Sue

Dear Andrew P. Moore, II:

The purpose of this letter is to acknowledge that the U.S. Equal Employment Opportunity Commission (EEOC) has received your documentation regarding a notice of intent to file a civil action against the Department of Housing and Urban Development, pursuant to Section 15(d) of the Age Discrimination in Employment Act (ADEA) of 1967, as amended, 29 U.S.C Section 633a.  For your reference, a copy of your documentation is attached hereto.

This is a form acknowledgment and does not address either the merits of the allegations forming the basis of the notice or the sufficiency of the notice.  If you have not filed a formal administrative equal employment opportunity (EEO) complaint, you must provide a notice of intent to sue to the EEOC within one hundred and eighty days after the alleged unlawful practice occurred. Please be aware, however, that your notice must comply with EEOC Management Directive 110, Chapter 4, Section IV. B., which states that the notice of intent to sue should be dated and must contain the following information:

(1) statement of intent to file a civil action under Section 15(d) of the ADEA;

(2) name, address, and telephone number of the employee or applicant;

(3) name, address, and telephone number of the complainant's designated
    representative, if any;

(4) name and location of the federal agency or installation where the alleged
    discriminatory action occurred;

(5) date on which the alleged discriminatory action occurred;

(6) statement of the nature of the alleged discriminatory action(s); and

(7) signature of the complainant or the complainant's representative.

Mr. Andrew P. Moore, II
Page Two

If you have already filed a formal EEO administrative complaint based, at least in part on age, you must exhaust the administrative process before pursuing a civil action in a U. S. district court.

We are forwarding a copy of your notice, and by copy of this response we are providing notice to the Department of Housing and Urban Development of your intent. The Equal Employment Opportunity Commission Directive (EEO-MD-110), Chapter 4, Section IV, requires that within thirty days of receipt of this notice, the agency must review the allegation(s) of age discrimination and conduct an inquiry sufficient to determine whether there is evidence that unlawful age discrimination has occurred. The method of the inquiry is a matter for determination by the particular agency and may vary depending on the scope and complexity of the allegation(s).

In order to resolve age discrimination claims informally and preclude the necessity for litigation, the EEOC expects that the agency's inquiries under EEO-MD-110 will begin immediately and be completed promptly. Agency inquiries based on a notice of intent to sue should begin immediately and be completed promptly. Prompt inquiries are necessary so that a claimant's right to seek redress is not jeopardized by the expiration of a limitations period for filing a civil action. Agencies should implement case tracking systems to ensure the prompt processing of these matters.

The agency is encouraged to make good faith efforts to resolve the matter and must implement the appropriate make-whole relief under 29 C.F.R. Part 1614, Subpart E, where unlawful age discrimination is found. Please be aware that you may file a civil action under the ADEA at any time after thirty days from the date of filing a compliant notice of intent to sue with EEOC regardless of whether your agency has conducted any inquiry into your allegation.

If you have questions regarding the above information, please call the EEOC, Office of Federal Operations at (202) 663-4599 and ask to speak to the Officer of the Day.

Sincerely,

*Lori Grant*

Lori Grant, Director
Agency Oversight Division
Office of Federal Operations
Federal Sector Programs

Cc:    Michelle A. Cottom
       Office of EEO
       Department of Housing and Urban Development
       451 7th Street, S.W. #2134
       Washington, DC 20410

# EXHIBIT "C"



MISSOURI DEPARTMENT OF HEALTH
AND SENIOR SERVICES

FEE RECEIPT

BIRTH CERTIFICATION

**5 LOCAL REGISTRAR**
**ST LOUIS COUNTY HEALTH DEPT**
**111 S MERAMEC FIRST FLOOR**
**CLAYTON MO 63105**

REGISTRANT(S):

**ANDREW    MOORE**          **ANDREW PEAL MOORE JR**
**702 MEADOWBROOK DRIVE**    **B9999-999999**
**APT 10**                   **1 COPY**
**ORANGE PARK FL 32073**

MO 580-0690 (8-05)

| YOUR RECENT REQUEST HAS BEEN ACTED UPON AS INDICATED BELOW: | | | | |
|---|---|---|---|---|
| DATE RECEIVED | TOTAL AMOUNT | AMOUNT THIS REQUEST | PROCESSING FEE REQUIRED | REFUND |
| 06/14/2011 | 15.00 | 15.00 | 0.00 | 0.00 |

**UNAPPLIED REMITTANCES ONLY VALID FOR ONE YEAR AFTER RECEIPT.** When you inquire about your request, please return this receipt. If a refund is indicated, it will be mailed within 30 to 60 days.

## MISSOURI

### BIRTH CERTIFICATION

DATE FILED: **OCTOBER 25, 1951**    STATE FILE NUMBER: **124-51-072905**

CHILD'S NAME: **ANDREW PEAL MOORE JR**

DATE OF BIRTH: **SEPTEMBER 26, 1951**   COUNTY OF BIRTH: **ST LOUIS CITY**   SEX: **MALE**

MOTHER'S MAIDEN NAME: **ROSIE M SANDERS**

MOTHER'S AGE: **20**        MOTHER'S STATE OF BIRTH: **TENNESSEE**

FATHER'S NAME: **ANDREW P MOORE**

FATHER'S AGE: **28**        FATHER'S STATE OF BIRTH: **MISSISSIPPI**

**ISSUED ON BEHALF OF MO DEPT HEALTH & SENIOR SERVICES:ST LOUIS CNTY**

THIS IS A TRUE CERTIFICATION OF NAME AND BIRTH FACTS AS RECORDED BY THE
BUREAU OF VITAL RECORDS, JEFFERSON CITY, MISSOURI.

**JUNE 14, 2011**

*Ivra J. Cross*

Ivra J. Cross
State Registrar of Vital Statistics

DATE ISSUED:

THE REPRODUCTION OF THIS DOCUMENT IS PROHIBITED BY LAW.
ANY ALTERATION OR ERASURE VOIDS THIS CERTIFICATION.

EXHIBIT "D"

**OFFICIAL LIST OF FINALISTS FOR THE PMF CLASS OF 2013**

The following list identifies all Semi-Finalists who have been selected as Finalists to the PMF Class of 2013, for a total of 663. The PMF Program received approximately 12, 120 applicants for the 2013 application cycle. This list is in alphabetical order by last name. The authority to post this list can be found in the OPM\Central-11 System of Records Notice, found under the "Important Links" section of the PMF website (www.pmf.gov).

| LAST NAME: | FIRST NAME: | GRADUATE SCHOOL: |
|---|---|---|
| ABDOLSALEHI | ALVAND | UNIVERSITY OF SOUTHERN CALIFORNIA |
| ABRAHAM | JONATHAN | CORNELL UNIVERSITY |
| ABRAMS | JOHN | FAULKNER UNIVERSITY |
| ACHARYA | EVAN | UNIV OF CHICAGO, BOOTH SCH OF BUS |
| ADAMS | TISHA | FLORIDA INSTITUTE OF TECHNOLOGY |
| ADAMS | VANN | DUKE UNIVERSITY |
| AGU | GOLDA-VICTORIA | WEBSTER UNIVERSITY |
| AHMED | MAHAM | COLUMBIA UNIVERSITY |
| AIMONE | JEFFREY | CENTRAL MICHIGAN UNIVERSITY |
| AJAYI | IDOWU | TROY UNIVERSITY |
| AKINYEMI | FLORENCE | UNIVERSITY OF CALIFORNIA (UCLA) |
| ALEXANDER | PRECIOUS | UNIV OF MARYLAND UNIVERSITY COLLEGE |
| ALLEN | DAVID | GEORGETOWN UNIVERSITY |
| ALVAREZ JR | MIGUEL | UNIVERSITY OF CALIFORNIA-SAN DIEGO |
| ANDERS | JONATHAN | TEXAS A&M UNIVERSITY |
| ANDERSON | NICHOLAS | HOFSTRA UNIVERSITY |
| ANDERSON | STEVEN | BOISE STATE UNIVERSITY |
| ANOZIE | NNAMDI | HOWARD UNIVERSITY |
| ANTHONY | MICHAEL | UNIVERSITY OF GENEVA |
| ANTOLIN | KARL | UNIVERSITY OF SAN DIEGO - SCHOOL OF LAW |
| ANUM-ADDO | MAXWELL | WILMINGTON UNIVERSITY |
| ARANT | RYAN | COLUMBIA UNIVERSITY |
| ARRINGTON | SHARON | OLD DOMINION UNIVERSITY |
| ASHIMI | IDRIS | TEXAS SOUTHERN UNIVERSITY |
| ATTARD | JAMIE | DUKE UNIVERSITY |
| ATTIA | ANIS | COLUMBIA UNIVERSITY |
| AUSER | TREVOR | SAN DIEGO STATE UNIVERSITY |
| AVEILLE | KRISTIN | SUNY AT ALBANY |
| AYREA | ALISON | SOUTHERN METHODIST UNIVERSITY |
| AYREA | TODD | SOUTHERN METHODIST UNIVERSITY |
| BAILEY | JAMES | BOWIE STATE UNIVERSITY |
| BAKER | BRIANA | CUNY-HUNTER COLLEGE |
| BALDWIN | JENNIFER | UNIVERSITY OF ALABAMA AT BIRMINGHAM |
| BALL | THAD | UNIVERSITY OF SOUTH CAROLINA |
| BANG | SHIN | CUNY-BERNARD BARUCH COLLEGE |
| BARINGER | LAURA | COLUMBIA UNIVERSITY |
| BARNES-BRYSON | FELICIA | LOYOLA UNIVERSITY CHICAGO |
| BARTELLI | JEFFREY | DUKE UNIVERSITY - SCHOOL OF PUBLIC POLIC |
| BARUWA | BUKI | UNIVERSITY OF TENNESSEE-KNOXVILLE |
| BASKERVILLE | SHAKIA | EMORY UNIVERSITY |
| BEADLE | NICHOLAS | AMERICAN UNIVERSITY |
| BEAR | ASHLEY | YALE UNIVERSITY |
| BECKER | MATTHEW | NEW YORK UNIVERSITY |
| BELLOWS | ABIGAIL | HARVARD KENNEDY SCHOOL |
| BENCE | JAMIE | CATHOLIC UNIV AMERICA, LAW SCHOOL |
| BENDER | ALFRED | GEORGE MASON UNIVERSITY |
| BENSON | CHRISTOPHER | UNIVERSITY OF TENNESSEE-KNOXVILLE |
| BERG | BAREN | DUQUESNE UNIVERSITY |
| BERI | STEVEN | PENN STATE UNIVERSITY |
| BERK | SEAN | VILLANOVA UNIVERSITY |

**OFFICIAL LIST OF FINALISTS FOR THE PMF CLASS OF 2013**

| LAST NAME: | FIRST NAME: | GRADUATE SCHOOL: |
|---|---|---|
| BERRY | MICHAEL | AMERICAN PUBLIC UNIVERSITY SYSTEM |
| BERTRAM | MARGARET MARY | EMORY UNIVERSITY |
| BESS | DERETHA | TUI UNIVERSITY |
| BEYER | BRANDON | GEORGE WASHINGTON UNIV LAW SCHL |
| BHASHYAM | LEELA | NEW YORK UNIVERSITY |
| BIALA | KAREN | HARVARD UNIV SCH PUBLIC HEALTH |
| BIANCHI | JARED | VERMONT LAW SCHOOL |
| BILLIE | BRANDY | AMERICAN PUBLIC UNIVERSITY SYSTEM |
| BISHOP | COLIN | AMERICAN UNIVERSITY |
| BISKUPSKA | JADWIGA | YALE UNIVERSITY |
| BLOWERS | RANDALL | UNIV OF CONNECTICUT SCH LAW |
| BOCKENHAUER | SAMUEL | STANFORD UNIVERSITY |
| BOEKA | PAMELA | ELON UNIVERSITY |
| BOETHIN | STEPHANIE | UNIVERSITY OF LA VERNE |
| BORDEAUX | ABIGAIL | UNIVERSITY OF TENNESSEE-KNOXVILLE |
| BORELLO | AMY | UNIVERSITY OF FLORIDA |
| BOROWITZ | MARIEL | UNIVERSITY OF MARYLAND, COLLEGE PARK |
| BOUDREAUX | NIKKI | UNIVERSITY OF NORTH TEXAS HEALTH SCIENCE |
| BOUTCHER | CHARLES | UNIV OF ILLINOIS @ URBANA-CHAMPAIGN |
| BOYARSHINOV | ALEKSEY | NORTHERN ILLINOIS UNIVERSITY |
| BRACKETT | BENJAMIN | CHAPMAN UNIVERSITY |
| BRACKNEY | KEVIN | WILMINGTON UNIVERSITY |
| BRADFIELD | REBEKAH | UNIVERSITY OF TEXAS-SAN ANTONIO |
| BRADFORD | JACQUELYN | NEW YORK UNIVERSITY |
| BRANDT-HAMMAR | JOSEPH | GEORGETOWN UNIVERSITY |
| BRESLER | DANIEL | JOHNS HOPKINS UNIV SCH ARTS/SCI/ENG |
| BRIGGS | JASON | GEORGE WASHINGTON UNIVERSITY |
| BRIGHT | RICHARD | GRANTHAM UNIVERSITY |
| BRINT | CHELSEA | UNIVERSITY OF CINCINNATI |
| BRODELL | ROBERT | AMERICAN UNIVERSITY |
| BROOKS | JASON | UNIVERSITY OF TEXAS-AUSTIN |
| BROUSE | ELLIOT | INDIANA UNIVERSITY-BLOOMINGTON |
| BROWN | EMMA | GEORGE WASHINGTON UNIV LAW SCHL |
| BROWN | RONALD | UNIVERSITY OF PHOENIX |
| BRUCE | RYAN | UNIVERSITY OF ST THOMAS |
| BRUNN | CHRISTOPHER | UNIVERSITY OF MICHIGAN - ANN ARBOR |
| BRUNNER | CHRISTOPHER | OHIO STATE UNIVERSITY-ALL CAMPUSES |
| BRYANT | TOREY | COLORADO TECHNICAL UNIVERSITY |
| BUCHANAN | LINDSAY | YALE UNIVERSITY |
| BUCK | COURTNEY | UNIVERSITY OF OKLAHOMA |
| BUCKINGHAM | KATHERINE | MASSACHUSETTS INST OF TECHNOLOGY |
| BURCHILL | JOHN | BINGHAMTON UNIVERSITY (SUNY) |
| BURGESS | SCOTT | UNIVERSITY OF MICHIGAN - ANN ARBOR |
| BURKE | BRIAN | UNIVERSITY OF SOUTHERN MAINE |
| BURNELL | STEVE | CHAPMAN UNIVERSITY SCHOOL OF LAW |
| BURNS | SHERRI | AMERICAN PUBLIC UNIVERSITY SYSTEM |
| BURROSS | ROBERT | MOUNTAIN STATE UNIVERSITY |
| BUSS | KYLE | UNIVERSITY OF MINNESOTA-TWIN CITIES |
| CABLE | CLAUDE | UNIVERSITY OF PHOENIX |
| CADENA | ELI | ASHFORD UNIVERSITY |
| CAGE | JESSICA | UNIVERSITY OF PHOENIX |
| CAIRNS | PETER | UNIVERSITY OF MARYLAND, BALTIMORE |
| CALLANAN | GREGORY | DUKE UNIVERSITY - SCHOOL OF PUBLIC POLIC |
| CALUNGCAGIN | KATHLEEN | COLUMBIA UNIVERSITY |
| CAMERA | ARIELLA | BRANDEIS UNIVERSITY |
| CANADY | CLINTON | UNIVERSITY OF SOUTH CAROLINA |

**OFFICIAL LIST OF FINALISTS FOR THE PMF CLASS OF 2013**

| LAST NAME: | FIRST NAME: | GRADUATE SCHOOL: |
| --- | --- | --- |
| CARLSON | ADAM | UNIVERSITY OF CALIFORNIA-SAN DIEGO |
| CARLSON | BENJAMIN | UNIVERSITY OF VERMONT |
| CARNEY | KYLE | CUNY SCHOOL OF LAW @ QUEENS COLLEGE |
| CARROLL | JENNIFER | UNIVERSITY OF NOTRE DAME |
| CARROLL | LAURA | TUFTS UNIV SCHOOL OF MEDICINE |
| CASIANO | CHRISTI | UNIVERSITY OF COLORADO DENVER |
| CASSETTE | CHARNELL | PHILADELPHIA UNIVERSITY |
| CECCATO | MATTHEW | PENN STATE UNIVERSITY |
| CELIA | MATTHEW | SALVE REGINA UNIVERSITY |
| CERVANTES | ADRIANA | UC-HASTINGS COLLEGE OF THE LAW |
| CHAFFOLD | RICKIE | AMERICAN INTERCONTINENTAL UNIV - HOUSTON |
| CHAMBERLAIN | TOCCARA | WEBSTER UNIVERSITY |
| CHARBONNET | SHANE | CAPELLA UNIVERSITY |
| CHATMAN | MICHAIAH | UNIVERSITY OF HOUSTON |
| CHILTON | GRAHAM | COLLEGE OF WILLIAM & MARY |
| CLABOUGH | STEPHEN | FAULKNER UNIVERSITY |
| CLARK | MATTHEW | FLORIDA GULF COAST UNIVERSITY |
| CLIETT | JULIUS | SOUTHWESTERN COLLEGE |
| COCCIOLONE | MICHAEL | COLUMBIA UNIVERSITY |
| COCHRAN | KIEONE | UNIVERSITY OF HOUSTON |
| COLE | ELLIOT | WASHINGTON UNIVERSITY |
| COLE | WILLIAM | UNIVERSITY OF PITTSBURGH |
| COLEMAN | RONALD | FLORIDA INSTITUTE OF TECHNOLOGY |
| COLLINS | CHRIS | PORTLAND STATE UNIVERSITY |
| COLVIN | BRANDON | ARIZONA STATE UNIV (ALL CAMPUSES) |
| COOK | WILLIAM | HARVARD KENNEDY SCHOOL |
| COOPER | NANCY | TUI UNIVERSITY |
| COOPER | ROBERT | UNIVERSITY OF PENNSYLVANIA |
| COURNOYER | PATRICK | YALE UNIVERSITY |
| CRAFT | RONALD | MIDDLEBURY COLLEGE - MONTEREY INSTITUTE |
| CREED | JONATHAN | UNIVERSITY OF MINNESOTA-TWIN CITIES |
| CREIGHTON | JASON | OREGON STATE UNIVERSITY |
| CRESPO | DANIEL | UNIV OF ILLINOIS AT CHICAGO |
| CRUZ | JOSHUA | UNIV OF ILLINOIS AT CHICAGO |
| CUYLER | LAVON | SOUTHERN NEW HAMPSHIRE UNIVERSITY |
| DABRAH | JACQUELINE | UNIV OF MASSACHUSETTS-DARTMOUTH |
| DALAL | NADIR | SETON HALL UNIVERSITY |
| DAMING | WILLIAM | AMERICAN UNIVERSITY |
| DAMIS | RODY | SUNY AT BUFFALO |
| D'ANGELO | CAROLINE | UNIVERSITY OF PENNSYLVANIA |
| DAVIS | KENNETH | WALDEN UNIVERSITY |
| DAVIS | KENT | UNIVERSITY OF OREGON |
| DAVIS | SEON | UNIV OF MARYLAND UNIVERSITY COLLEGE |
| DAVIS | SHAKEATHA | TEXAS SOUTHERN UNIVERSITY |
| DEAN | DAVID | CAPELLA UNIVERSITY |
| DEEMS | CARTER | FAULKNER UNIVERSITY |
| DENNY | JENNY | LOYOLA UNIVERSITY CHICAGO |
| DENRYTER | KRISTIN | NORTHERN MICHIGAN UNIVERSITY |
| DEVINS | SHANE | JOHN MARSHALL LAW SCHOOL |
| DICKERSON | BRIANNA | GEORGE WASHINGTON UNIVERSITY |
| DICKMAN | RENEE | UNIVERSITY OF SOUTH CAROLINA |
| DICOCCO | CASEY | COLUMBIA UNIVERSITY |
| DIMINO | JOSEPH | CUNY-BERNARD BARUCH COLLEGE |
| DIMMITT | RACHEL | DUKE UNIVERSITY - SCHOOL OF PUBLIC POLIC |
| DOBBINS | LEAR | SOUTHERN METHODIST UNIVERSITY |
| DOBSON | VALARIA | VANDERBILT UNIVERSITY |

**OFFICIAL LIST OF FINALISTS FOR THE PMF CLASS OF 2013**

| LAST NAME: | FIRST NAME: | GRADUATE SCHOOL: |
|---|---|---|
| DONABELLA | CHRISTOPHER | UNIVERSITY OF COLORADO DENVER |
| DONNELLY | CHRISTINA | GEORGETOWN UNIV LAW CENTER |
| DOOLITTLE | CHARLES | UNIVERSITY OF MIAMI |
| DORNEKER | MEREDITH | UNIVERSITY OF MISSOURI-COLUMBIA |
| DORSEY | REBECCA | UNIVERSITY OF CALIFORNIA-SANTA BARB |
| DOSHI | LIPPI | JOHNS HOPKINS BLOOMBERG SCH OF PH |
| DOUGLASS | CAMERON | COLORADO STATE UNIVERSITY |
| DOYLE | BRIAN | NEW YORK UNIVERSITY |
| DOZLER | MICHAEL | GEORGE WASHINGTON UNIVERSITY |
| DRACH | JUSTIN | REGENT UNIVERSITY |
| DRAKE | TIFFANY | NORTHWESTERN UNIV |
| DROGGITIS | CHRISTINA | GEORGE WASHINGTON UNIVERSITY |
| DUFFETT | CLAIRE | TUFTS UNIVERSITY |
| DUFFIN | MICHAEL | UNIVERSITY OF SOUTHERN CALIFORNIA |
| DUGGAN | JOSHUA | LIBERTY UNIVERSITY |
| DUKE | CHARLES | SEATTLE UNIVERSITY |
| DUQUE | DEYSI | UNIV OF MARYLAND UNIVERSITY COLLEGE |
| DURBAK | KATRINA | UNIVERSITY OF N C-CHAPEL HILL |
| EDWARDS | CURTIS | UNIVERSITY OF MARYLAND, BALTIMORE |
| EDWARDS | ELAINE | WALDEN UNIVERSITY |
| EKE | KELECHI | STRAYER UNIVERSITY |
| ENG | DANIEL | GEORGETOWN UNIVERSITY |
| ENZ | NICHOLAS | DUKE UNIVERSITY - SCHOOL OF PUBLIC POLIC |
| EPIE-ALOBWEDE | EWANG THEO | CAMERON UNIVERSITY |
| ESPEY | TANESHA | TROY UNIVERSITY |
| EVANS | BARBARA | THOMAS M. COOLEY LAW SCHOOL |
| FAIRCHILD | CHRISTOPHER | GEORGE WASHINGTON UNIV LAW SCHL |
| FAIRCLOTH | RANDALL | CHARLOTTE SCHOOL OF LAW |
| FAIVRE | ALEECE | PARK UNIVERSITY |
| FALK | LEORA | HARVARD KENNEDY SCHOOL |
| FARIAS | ANDREIA | AMERICAN PUBLIC UNIVERSITY SYSTEM |
| FAROOQUE | OMER | GEORGE WASHINGTON UNIVERSITY |
| FEATHER | CHRISTOPHER | GEORGETOWN UNIVERSITY |
| FECHTER | NICHOLAS | AMERICAN UNIVERSITY |
| FEEHAN | DANIEL | HARVARD KENNEDY SCHOOL |
| FEROZ | ELENA | AMERICAN UNIVERSITY |
| FETZER | PAIGE | SETON HALL UNIVERSITY |
| FISCHER | LAUREN | CUNY-JOHN JAY CLG CRIMINAL JUSTICE |
| FISH | TYLER | UNIVERSITY OF OKLAHOMA |
| FISHER | JAMES | COLUMBIA UNIVERSITY |
| FISHMAN | EDWARD | UNIVERSITY OF CAMBRIDGE |
| FITZ | DUNCAN | JOHNS HOPKINS UNIV SCH ADV INTL STU |
| FITZPATRICK | RYAN | GEORGE WASHINGTON UNIV LAW SCHL |
| FLECK | BRETT | UNIVERSITY OF ARIZONA |
| FLEMING | WILLIAM | UNIVERSITY OF TEXAS-AUSTIN |
| FLOWERS | JENNIFER | AMERICAN UNIVERSITY |
| FRAZIER | HERBERT | UNIV OF MARYLAND UNIVERSITY COLLEGE |
| FREEMAN | PATRICIA | UNIV OF MARYLAND UNIVERSITY COLLEGE |
| FRIEDEL | PATRICK | GEORGETOWN UNIVERSITY |
| FULLERTON | WALKER | HARVARD KENNEDY SCHOOL |
| GAJEWSKI | KIMBERLY | EMORY UNIVERSITY |
| GARCIA | JAIME | UNIVERSITY OF PHOENIX |
| GARNETT | ERIN | EMORY UNIVERSITY |
| GARRETSON | ELEANOR | LEWIS & CLARK COLLEGE |
| GAUTHIER | PETER | DARTMOUTH COLLEGE |
| GEISER | SETH | UNIVERSITY OF WASHINGTON |

**OFFICIAL LIST OF FINALISTS FOR THE PMF CLASS OF 2013**

| LAST NAME: | FIRST NAME: | GRADUATE SCHOOL: |
|---|---|---|
| GIBSON | HEZEKIAH | AMERICAN INTERCONTINENTAL UNIVERSITY |
| GIERYN | SAMUEL | DEPAUL UNIVERSITY |
| GIL | JOSE | GEORGE WASHINGTON UNIVERSITY |
| GILL | JOHN | AMERICAN PUBLIC UNIVERSITY SYSTEM |
| GILLIS | THOMAS | CENTRAL EUROPEAN UNIVERSITY |
| GIVENS | LAURA | UNIVERSITY OF IOWA |
| GLASGOW | LASHANDA | ARIZONA STATE UNIV (ALL CAMPUSES) |
| GLASIER | JULIE | LOYOLA UNIVERSITY CHICAGO |
| GODWIN | JONATHAN | FLORIDA STATE UNIVERSITY |
| GOLDBERG | RACHEL | GEORGETOWN UNIVERSITY |
| GOMES | HAROLD | COLORADO STATE UNIVERSITY |
| GOMEZ | ANTHONY | LIPSCOMB UNIVERSITY |
| GONZALEZ | REYDA | UNIFORMED SVCS UNIV OF HEALTH SCIENCES |
| GOODMAN | SAEED | RUTGERS, THE STATE UNIVERSITY OF NJ |
| GORA | MARVIN | CALIF STATE UNIV, SAN MARCOS |
| GORDON | ANTWYON | UNIVERSITY OF PHOENIX |
| GRAFOS | HARRISON | UNIVERSITY OF PITTSBURGH |
| GRAHAM | DONAL | SHORTER UNIVERSITY |
| GRAY III | WHITFIELD | KELLER GRADUATE SCHOOL OF MGMT. |
| GREAVES | EUGENIA | KELLER GRADUATE SCHOOL OF MGMT. |
| GREENLEAF | ABIGAIL | COLUMBIA UNIVERSITY |
| GRISHAM | ANDREA | AMERICAN PUBLIC UNIVERSITY SYSTEM |
| GROSSMAN-GREENE | SARAH | HARVARD KENNEDY SCHOOL |
| GUIMONT | TANYA | WEBSTER UNIVERSITY |
| GUTIERREZ | IVAN | ASHFORD UNIVERSITY |
| GUYTON MCCOY | SHIRLEY ANNGI | COLORADO TECHNICAL UNIVERSITY |
| HA | DAVID | UNIVERSITY OF TEXAS-ARLINGTON |
| HACKER | TIMOTHY | LOYOLA UNIVERSITY CHICAGO |
| HAGAN | JULIA | UNIVERSITY OF CALIFORNIA-SANTA BARB |
| HAMPTON JR. | GERALD | LOYOLA UNIVERSITY NEW ORLEANS |
| HANNA | CAUSE | UNIVERSITY OF CALIFORNIA-BERKELEY |
| HANNIGAN | JOHN | UNIVERSITY OF DENVER |
| HANSEN | KEVIN | NEW YORK UNIVERSITY |
| HANSEN | LAUREN | UNIVERSITY OF UTAH |
| HARDY | JASON | CHARLOTTE SCHOOL OF LAW |
| HARRIS | DONORICA | DEPAUL UNIVERSITY |
| HARRIS | IJANA | ARIZONA STATE UNIV (ALL CAMPUSES) |
| HARRISON | NICHOLAS | UNIVERSITY OF OKLAHOMA |
| HARWOOD | CAITLIN | TEXAS A&M UNIVERSITY |
| HASHMI | RAZI | GEORGE MASON UNIVERSITY |
| HAYES | LARRY | AVILA COLLEGE |
| HAYMAN | ISAAC | PEPPERDINE UNIVERSITY |
| HEBERLING | PAUL | GEORGETOWN UNIV LAW CENTER |
| HECK | ALLISON | VIRGINIA POLYTECH INST & STATE UNIV |
| HEDLUND | SAMUEL | AMERICAN UNIVERSITY |
| HEINER | KRISTA | UNIVERSITY OF MARYLAND, COLLEGE PARK |
| HELFRICH | DEVIN | MASSACHUSETTS INST OF TECHNOLOGY |
| HELLER | GINELLE | INDIANA UNIVERSITY-BLOOMINGTON |
| HENDRIX | LANCE | UNIVERSITY OF OXFORD ST CATHERINE'S |
| HICKS | RACHEL | UNIVERSITY OF ALABAMA AT BIRMINGHAM |
| HIGGINS | ERIN | UNIV OF ILLINOIS @ URBANA-CHAMPAIGN |
| HILBERT | ANDREA | JOHNS HOPKINS UNIV SCH ARTS/SCI/ENG |
| HINES | RACHEL | Naval War College |
| HINKLE | WILLIAM | EMORY UNIVERSITY |
| HO | BETTY | YALE UNIVERSITY |
| HODGENS | PATRICK | SYRACUSE UNIVERSITY |

**OFFICIAL LIST OF FINALISTS FOR THE PMF CLASS OF 2013**

| LAST NAME: | FIRST NAME: | GRADUATE SCHOOL: |
|---|---|---|
| HOFFMAN | DANIEL | GEORGE MASON UNIVERSITY |
| HOGGE | PETER | UNIVERSITY OF MARYLAND, BALTIMORE |
| HOGLANDER | CERISSA | NORTHERN ARIZONA UNIVERSITY |
| HOLLIS | ANN | UNIVERSITY OF HAWAII AT MANOA |
| HOLLOWELL | MEREDITH | JOHNS HOPKINS UNIV SCH ADV INTL STU |
| HOOK | KRISTINA | UNIVERSITY OF DENVER |
| HOU | CHENG-YU | UNIVERSITY OF CINCINNATI |
| HOWARD | LIZETTE | UNIV OF SOUTH FLORIDA |
| HOWE | ADRIAN | COLUMBIA UNIVERSITY |
| HUFF | SUMMER | THE UNIVERSITY OF NEW MEXICO |
| HUFFMAN | BRIAN | FLORIDA INTERNATIONAL UNIVERSITY |
| HUGHES | SARAH | INDIANA UNIVERSITY-BLOOMINGTON |
| HUMBERSTONE | ELIZABETH | UNIVERSITY OF HULL |
| HUMPHREY | JASMINE | EMORY UNIVERSITY |
| HUNTER | MICHAEL | GEORGETOWN UNIVERSITY |
| HUTCHINSON | ERIN | HARVARD UNIV GRAD S OF ARTS & SCIEN |
| HWANG | EDWARD | TROY UNIVERSITY |
| IHIASOTA | IJEOMA | EMORY UNIVERSITY |
| IMSICK | BRIAN | LOUISIANA STATE UNIV & A&M COLG |
| IREMONGER | AARON | WAYLAND BAPTIST UNIVERSITY |
| IROLA | GISELE | GEORGETOWN UNIVERSITY |
| ISAACS | JESSICA | DUKE UNIVERSITY - SCHOOL OF PUBLIC POLIC |
| ISSA | PATRICK | TEXAS A&M UNIVERSITY |
| ISSAKOO | ADLIL | NORTHWESTERN UNIV |
| IVANOVICH | CHRISTOPHER | UNIVERSITY OF CHICAGO GRADUATE |
| JACOBS | COURTNEY | CAPELLA UNIVERSITY |
| JECKEL | CHRISTOPHER | JOHN MARSHALL LAW SCHOOL |
| JELKS | KAMILAH | ATLANTA'S JOHN MARSHALL LAW SCHOOL |
| JENAYE | NICOLE | GEORGE WASHINGTON UNIVERSITY |
| JIMENEZ | ERICA | UNIVERSITY OF CALIFORNIA-BERKELEY |
| JOHNSON | BRIAN | UNIVERSITY OF DENVER |
| JOHNSON | DAVID | BELLEVUE UNIVERSITY |
| JOHNSON | JUSTIN | FLORIDA INSTITUTE OF TECHNOLOGY |
| JOHNSON | KEVIN | GRAND CANYON UNIVERSITY |
| JOHNSON | SHARON | AMERICAN PUBLIC UNIVERSITY SYSTEM |
| JONES | JOSHUA | AMERICAN UNIVERSITY |
| JONES | MICAH | UNIVERSITY OF COLORADO-BOULDER |
| JONES | TANYA | UNIVERSITY OF PHOENIX |
| JOSWIAK | ROBERT | BOWIE STATE UNIVERSITY |
| JOYCE | MATTHEW | HARVARD KENNEDY SCHOOL |
| KABIR | NADIRA | GEORGE WASHINGTON UNIVERSITY |
| KANIKKANNAN | SHARANYA | YALE UNIVERSITY |
| KASER | BENJAMIN | BROOKLYN LAW SCHOOL |
| KAVANAGH | BENJAMIN | REGENT UNIVERSITY |
| KAY | CODY | SOUTHERN ILL UNIV-CARBONDALE |
| KEH | ALICE | SUFFOLK UNIVERSITY |
| KELLY | THEODORE | NEW YORK UNIVERSITY |
| KERMIS | AMELIA | DREXEL UNIVERSITY |
| KERRIGAN | JOHN | DEPAUL UNIVERSITY |
| KEYE | MESHACH | OLD DOMINION UNIVERSITY |
| KHAN | JAMAL | HARVARD LAW SCHOOL |
| KIDD | VERNON | WAKE FOREST UNIV - SCH OF LAW |
| KIM | JOON | TUI UNIVERSITY |
| KIMBAL | JOSIAH | JOHNS HOPKINS UNIV SCH ADV INTL STU |
| KINCH | ABRA | FLORIDA STATE UNIVERSITY |
| KING | PAMELA | UNIVERSITY OF PHOENIX |

**OFFICIAL LIST OF FINALISTS FOR THE PMF CLASS OF 2013**

| LAST NAME: | FIRST NAME: | GRADUATE SCHOOL: |
| --- | --- | --- |
| KING | T KIMBERLY | WILMINGTON UNIVERSITY |
| KIRCHNER | CELINA | UNIVERSITY OF SOUTHERN CALIFORNIA |
| KIRSHBAUM | LYNN | UNIVERSITY OF CALIFORNIA-DAVIS |
| KLINE | JENNIFER | GEORGE MASON UNIVERSITY |
| KNAPPER | NATHANIEL | PEPPERDINE UNIVERSITY |
| KNIGHT | WILLIAM | ST MARY'S UNIV OF SAN ANTONIO |
| KOURTAKIS | ANTHONY | UNIVERSITY OF MICHIGAN - ANN ARBOR |
| KRUJA | ERJON | GEORGE WASHINGTON UNIVERSITY |
| KRUKOWSKI | CLAIRE | EASTERN MICHIGAN UNIVERSITY |
| KULURIS | DUSTIN | NORTHERN ARIZONA UNIVERSITY |
| KYBER | BENJAMIN | UNIVERSITY OF VIRGINIA - SFS |
| LAFLEUR | WILLIAM | INDIANA UNIVERSITY-BLOOMINGTON |
| LAFRANZO | NATALIE | WASHINGTON UNIVERSITY |
| LAMBERT | TAD | UNIVERSITY OF NEBRASKA-OMAHA |
| LAMON | MICHAEL | CONCORDIA UNIVERSITY, ST PAUL, MN |
| LANCASTER | CHERWANDA | UNIVERSITY OF TENNESSEE-KNOXVILLE |
| LANDI | MATTHEW | VERMONT LAW SCHOOL |
| LANNING | WILLIAM | WASEDA UNIVERSITY |
| LAPERA | ANNA | THE UNIVERSITY OF NEW MEXICO |
| LARKIN | KATHLEEN | AMERICAN UNIVERSITY |
| LARSON | GREGORY | HARVARD KENNEDY SCHOOL |
| LARSON | JOEY | UNIVERSITY OF MINNESOTA-TWIN CITIES |
| LAYEL | KAREN | STRAYER UNIVERSITY |
| LAZICH | SHARON | GEORGETOWN UNIVERSITY |
| LEAR | THOMAS | UNIVERSITY OF NORTHERN COLORADO |
| LEE | BRYAN | UNIVERSITY OF CALIFORNIA (UCLA) |
| LEONARD | KENNETH | FORT VALLEY STATE UNIVERSITY |
| LEWIS | JUSTINE | CORNELL UNIVERSITY |
| LEWIS | TED | LIBERTY UNIVERSITY |
| LIGA | MICHAEL | RICE UNIVERSITY |
| LINDSTROM | PILAR | AMERICAN PUBLIC UNIVERSITY SYSTEM |
| LIONEL | LELIA | WEBSTER UNIVERSITY |
| LIPINSKI | RACHAEL | UNIVERSITY OF OREGON |
| LITTLETON | VANESSA | UNIV OF CENTRAL FLORIDA |
| LIU | HANG | BROOKLYN LAW SCHOOL |
| LOESCHER | ANDREW | WESTERN NEW MEXICO UNIVERSITY |
| LOUCKS | MEGAN | HARVARD UNIV SCH PUBLIC HEALTH |
| LOWEY-BALL | SHAWNAKIM | YALE UNIVERSITY |
| LUM | ERIC | YALE UNIVERSITY |
| LUXENBERG | SETH | GEORGETOWN UNIVERSITY |
| LYONS | JENNIFER | UNIVERSITY OF CHICAGO GRADUATE |
| MACK | MICHELLE | KAPLAN COLLEGE |
| MADDOX | DAVID | NEW MEXICO STATE UNIVERSITY |
| MAHMOUD | WESAM | CAPELLA UNIVERSITY |
| MAISONET MONTANEZ | LISANDRA | MERCYHURST COLLEGE |
| MANG | VUM | UNIVERSITY OF CALIFORNIA-BERKELEY |
| MANGOLD | ANN | AMERICAN UNIVERSITY |
| MANGONE | JASON | YALE UNIVERSITY |
| MANN | SCOTT | GEORGE WASHINGTON UNIVERSITY |
| MANO | LILLIAN | MILLS COLLEGE |
| MANOLACHE | IULIA | GEORGE WASHINGTON UNIV LAW SCHL |
| MARAND | KELSEY | CASE WESTERN RESERVE UNIV - LAW |
| MARCUS | RACHEL | UNIV OF LONDON-LONDON SCHOOL ECON |
| MARCUS | SHARON | AMERICAN PUBLIC UNIVERSITY SYSTEM |
| MARGESON | KEVIN | ARIZONA STATE UNIV (ALL CAMPUSES) |
| MAROKOV | CHRIS | UNIVERSITY OF CALIFORNIA (UCLA) |

**OFFICIAL LIST OF FINALISTS FOR THE PMF CLASS OF 2013**

| LAST NAME: | FIRST NAME: | GRADUATE SCHOOL: |
|---|---|---|
| MARSILI | ALANA | GEORGETOWN UNIVERSITY |
| MARTINEZ | DONALD | COLORADO TECHNICAL UNIVERSITY |
| MATIAS | ANGELICA | UNIVERSITY OF MARYLAND, BALTIMORE |
| MATTHEWS | AUSTIN | WEBSTER UNIVERSITY |
| MCCARTY | LAUREN | AMERICAN UNIVERSITY |
| MCCHESNEY | LAUREN | UNIVERSITY OF PITTSBURGH |
| MCCORMICK | KYLE | UNIVERSITY OF CALIFORNIA-SAN DIEGO |
| MCCORMICK | PETE | UNIVERSITY OF CHICAGO GRADUATE |
| MCCURDY | DEVON | UNIVERSITY OF WASHINGTON |
| MCGONIGLE | SEAN | UNIVERSITY OF TENNESSEE-KNOXVILLE |
| MCINTOSH | GREGORY | SUFFOLK UNIVERSITY |
| MCKINLEY | DUANE | FLORIDA A & M UNIVERSITY |
| MCLINDEN | KEVIN | DEPAUL UNIVERSITY |
| MCPHADEN | MEGAN | UNIVERSITY OF WASHINGTON |
| MEDINA | ALFREDO | KELLER GRADUATE SCHOOL OF MGMT. |
| MEHTA | RAJIV | JOHNS HOPKINS UNIV SCH ADV INTL STU |
| MENDEZ-WILLIAMS | MAXINE | ASHFORD UNIVERSITY |
| MENDOZA | MARIA | CALIF STATE UNIV-LONG BEACH |
| MERONY | KRISTIN | YALE UNIVERSITY |
| MEYERS | NATALIE | HARVARD UNIV SCH PUBLIC HEALTH |
| MIANO | SARAH | TUFTS UNIVERSITY |
| MIKAITIS | MATTHEW | AMERICAN PUBLIC UNIVERSITY SYSTEM |
| MILES | RENANAH | GEORGETOWN UNIVERSITY |
| MILLOY | MEGHAN | PEPPERDINE UNIVERSITY |
| MILLS | JENNIFER | UNIVERSITY OF SAN DIEGO |
| MILLS | MICHELLE | HOWARD UNIVERSITY |
| MIRANDA | GUILHERME | UNIVERSITY OF MARYLAND, COLLEGE PARK |
| MITCHELL | MATTHEW | UNIV OF CENTRAL FLORIDA |
| MOLLOY | CONNOR | UNIVERSITY OF MINNESOTA-TWIN CITIES |
| MOORE | ANDREW | UNIVERSITY OF PHOENIX |
| MORENO | ETHEL | NOVA SOUTHEASTERN UNIVERSITY |
| MORGAN | DAVID | UNIV OF MARYLAND UNIVERSITY COLLEGE |
| MORGAN-RIESS | CHRISTOPHER | GEORGETOWN UNIV LAW CENTER |
| MORRIS | JENNIFER | NORWICH UNIVERSITY |
| MOSLEY | CHELSIE | KELLER GRADUATE SCHOOL OF MGMT. |
| MUELLER | PIETER | UNIVERSITY OF PITTSBURGH |
| MULLEN | MARGARET | UNIVERSITY OF PENNSYLVANIA |
| MULLIGAN | JAMES | UNIVERSITY OF MICHIGAN - ANN ARBOR |
| MULLINAX | PHILIP | UNIVERSITY OF NC AT CHARLOTTE |
| MUNDACA | CARMEN | UNIFORMED SVCS UNIV OF HEALTH SCIENCES |
| MUNSHI | SHEEN | AMERICAN UNIVERSITY |
| MURPHY | MARGARET | MARQUETTE UNIVERSITY |
| MURRAY | BRYAN | UNIVERSITY OF PITTSBURGH |
| NAIMARK | ANNA | AMERICAN UNIVERSITY |
| NELSON | SPENCER | GEORGE MASON UNIVERSITY |
| NELSON | SYLVIA | UNIVERSITY OF BALTIMORE |
| NEU | ROMMELL | EMORY UNIVERSITY |
| NEWSOME | SCOTT | LONG ISLAND UNIVERSITY |
| NIELSEN | ANNA | UNIV OF LONDON-LONDON SCHOOL ECON |
| NORRIS | AMANDA | JOHNS HOPKINS UNIV SCH ADV INTL STU |
| NORRIS | RACHAEL | GEORGE WASHINGTON UNIVERSITY |
| NOVITSKY | DAVID | UNIVERSITY OF VIRGINIA - SFS |
| NUNEZ | MAYRA | UNIVERSITY OF NORTH TEXAS |
| OBANDO | ASHLEY | WASHINGTON UNIVERSITY |
| OBERST | MEGAN | SUNY AT ALBANY |
| O'GRADY | CHRISTOPHER | UNIVERSITY OF MICHIGAN LAW SCHOOL |

**OFFICIAL LIST OF FINALISTS FOR THE PMF CLASS OF 2013**

| LAST NAME: | FIRST NAME: | GRADUATE SCHOOL: |
|---|---|---|
| OKONOWSKI | KATHERINE | WAYNE STATE UNIVERSITY - LAW SCHOOL |
| OLAJIDE | LOLA | TROY UNIVERSITY |
| OLIVER | AMINAH | UNIV OF LONDON-LONDON SCHOOL ECON |
| OLIVER | GEORGE | COLUMBIA UNIVERSITY |
| OLIVER | TERRENCE | UNIVERSITY OF TEXAS-SAN ANTONIO |
| O'NEIL | MICHELE | AMERICAN PUBLIC UNIVERSITY SYSTEM |
| ORERO | VICTORIA | FLORIDA A & M UNIVERSITY |
| ORR | JAMES | MISSISSIPPI STATE UNIVERSITY |
| PAGNOTTI | ALESSANDRA | VANDERBILT UNIVERSITY |
| PANDEY | ANURADHA | UNIVERSITY OF FLORIDA |
| PAPSUN | AMY | UNIVERSITY OF WISCONSIN-MADISON |
| PARIKH | JILL | UNIVERSITY OF WISCONSIN-MADISON |
| PARKER | ALLISON | UNIVERSITY OF BALTIMORE |
| PARKER | DWAYNE | Air University |
| PARKS | ANDREW | GEORGE WASHINGTON UNIVERSITY |
| PARRISH | DONNA | CLARK ATLANTA UNIVERSITY |
| PASAKARNIS | THOMAS | WAKE FOREST UNIV - SCH OF LAW |
| PATEL | NICOLE | UNIV OF LONDON-LONDON SCHOOL ECON |
| PATEL | YASIN | UNIV OF ILLINOIS AT CHICAGO |
| PATHAK | MIHIR | GEORGIA INSTITUTE OF TECHNOLOGY |
| PATTERSON | DANE | UNIVERSITY OF COLORADO DENVER |
| PAULETTE | JAMES | THOMAS COLLEGE |
| PAXTON | ALEC | UNIVERSITY OF WASHINGTON |
| PAYNE | FREDERICK | PERU STATE COLLEGE |
| PEDRACINE | ROSLYNN | HAMLINE UNIVERSITY |
| PEREZ JR | JESUS | UNIVERSITY OF TEXAS-SAN ANTONIO |
| PERREAULT III | WILLIAM | COLUMBIA UNIVERSITY |
| PFAFF | MATTHEW | INDIANA UNIVERSITY-BLOOMINGTON |
| PICKART | JASON | WEBSTER UNIVERSITY |
| PIERCE | TANIKA | UNIVERSITY OF TEXAS AT DALLAS |
| PITTMAN | BRYAN | COLUMBIA UNIVERSITY |
| POMERANTZ | JESSICA | CORNELL UNIVERSITY |
| PORTER | CATHERINE | OREGON STATE UNIVERSITY |
| POSNER | SARAH | UNIVERSITY OF PITTSBURGH |
| POTHOULAKIS | GEORGIOS | WASHINGTON UNIVERSITY |
| POTTER | MEREDITH | YALE UNIVERSITY |
| POWESKA | STEPHEN | NORTHCENTRAL UNIVERSITY |
| PRICE | TIMOTHY | UNIVERSITY OF PHOENIX |
| PROVENCHER | RACHEL | COLLEGE OF WILLIAM & MARY |
| PUHGER | ROBERT | BENEDICTINE UNIVERSITY |
| PULICKAL | HENISH | SYRACUSE UNIVERSITY |
| QUINBY | AUDREY | GEORGETOWN UNIVERSITY |
| QUINNEY | SAMUEL | UNIVERSITY OF CHICAGO |
| QUINTON | BRYAN | UNIVERSITY OF REDLANDS |
| RADCHENKO | DMITRIY | UNIV OF MARYLAND UNIVERSITY COLLEGE |
| RAIFMAN | MATTHEW | HARVARD KENNEDY SCHOOL |
| RASMUSSEN | CURTIS | AMERICAN PUBLIC UNIVERSITY SYSTEM |
| READING | MICHAEL | TUFTS UNIVERSITY |
| REDDELL | NOAH | UNIVERSITY OF WASHINGTON |
| REICH | NATHAN | COLORADO SCHOOL OF MINES |
| REUL | NICHOLAS | UNIVERSITY OF WASHINGTON |
| REYNOLDS | PARIE | UNIVERSITY OF PHOENIX |
| RICE | JULIANNA | INDIANA UNIVERSITY-BLOOMINGTON |
| RICH | PRESTON | CAPELLA UNIVERSITY |
| RICHARDSON | NADIA | UNIVERSITY OF ALABAMA (THE) |
| RIGGS | KYLE | ARIZONA STATE UNIV (ALL CAMPUSES) |

**OFFICIAL LIST OF FINALISTS FOR THE PMF CLASS OF 2013**

| LAST NAME: | FIRST NAME: | GRADUATE SCHOOL: |
|---|---|---|
| RILEY, III | MALCOM | DUKE UNIV - FUQUA SCH OF BUSINESS |
| RISOLEO | CATHERINE | GEORGE WASHINGTON UNIV LAW SCHL |
| ROADMAN | KRISTIN | UNIV OF ILLINOIS AT CHICAGO |
| ROBBINS | JULIA | GEORGETOWN UNIVERSITY |
| ROBERTS | DAVID | AMERICAN PUBLIC UNIVERSITY SYSTEM |
| ROBERTS | GREGORY | YALE UNIVERSITY |
| ROBERTS | JEREMIAH | UNIV OF DETROIT MERCY - LAW SCHOOL |
| ROBERTSON | CHASE | UNIVERSITY OF FLORIDA |
| ROBINSON | DAVID | AMERICAN PUBLIC UNIVERSITY SYSTEM |
| ROCHESTER | BRIDGET | GEORGE WASHINGTON UNIV LAW SCHL |
| RODRIGUEZ | CARLITOS | CUNY-BROOKLYN COLLEGE |
| RODRIGUEZ-CAMACHO | IVIA | WEBSTER UNIVERSITY |
| ROMITO | ANGELA | UNIVERSITY OF GEORGIA |
| ROSE | BRANDON | UNIVERSITY OF CALIFORNIA (UCLA) |
| ROSNER | ERIC | NORTHWESTERN UNIV |
| ROSS | DOMINIC | SAVANNAH STATE UNIVERSITY |
| ROZARIO | MARIA | RUTGERS, THE STATE UNIVERSITY OF NJ |
| RUBIT | JUREA | LIBERTY UNIVERSITY |
| RUNESTAD | MICHAEL | SYRACUSE UNIVERSITY |
| RUSSELL | BLAIR | CHAPMAN UNIVERSITY SCHOOL OF LAW |
| RYAN | RACHEL | JOHNS HOPKINS UNIVERSITY |
| SABA | CHRISTINE | COLUMBIA UNIVERSITY |
| SADO | KEITH | UNIVERSITY OF VIRGINIA - SFS |
| SAGHERIAN | NAREG | JOHNS HOPKINS UNIV SCH OF BUS/ED |
| SALEH | YVETTE | DEPAUL UNIVERSITY |
| SAMUELS | TOVA | WESTERN MICHIGAN UNIVERSITY |
| SANDIFER | DAVID | AMERICAN PUBLIC UNIVERSITY SYSTEM |
| SCHAK | JACOB | UNIVERSITY OF CALIFORNIA-BERKELEY |
| SCHILLER | RACHEL | TUFTS UNIVERSITY |
| SCHMELZER | KATE | GEORGETOWN UNIVERSITY |
| SCHMUKER JR | STEVEN | ST MARY'S UNIV OF SAN ANTONIO |
| SCHOOLMAN | ETHAN | UNIVERSITY OF MICHIGAN - ANN ARBOR |
| SCOBY | MICHAEL | UNIVERSITY OF PHOENIX |
| SCOTT | RICHARD | UNIVERSITY OF MICHIGAN - ANN ARBOR |
| SCOTT | SARAH | THE CHICAGO SCHOOL OF PROF PSYCHOLOGY |
| SEAMAN | ELIZABETH | JOHNS HOPKINS BLOOMBERG SCH OF PH |
| SEAWRIGHT | ASHLEY | WAKE FOREST UNIV - SCH OF LAW |
| SEGALL | SASHA | FORDHAM UNIVERSITY |
| SELBST | ELIZABETH | DUKE UNIVERSITY - SCHOOL OF PUBLIC POLIC |
| SELENICH | KEVIN | NORTH CAROLINA STATE UNIV-RALEIGH |
| SHADROVA | MARIA | UNIVERSITY OF OKLAHOMA |
| SHAHEED | ELLEN | KELLER GRADUATE SCHOOL OF MGMT. |
| SHALER | LANEY | UNIVERSITY OF CHICAGO GRADUATE |
| SHAMIR | MATAN | YALE UNIVERSITY |
| SHAYA | TAMARA | UNIVERSITY OF NOTRE DAME |
| SIBLEY | ANDREW | UNIV OF MASSACHUSETTS-DARTMOUTH |
| SIEGEL | JENNIFER | JOHNS HOPKINS BLOOMBERG SCH OF PH |
| SIKICH | KERI | AMERICAN UNIVERSITY |
| SILLS | ROBERT | EMORY UNIVERSITY |
| SILVEIRO-ALLEN | EMILY | GEORGE WASHINGTON UNIV LAW SCHL |
| SILVER | MOLLY | JOHNS HOPKINS UNIVERSITY |
| SIMELTON | ORLANDO | CALIF STATE UNIV SAN BERNARDINO |
| SIMMONS | BRADFORD | GEORGE WASHINGTON UNIVERSITY |
| SINGH | SHARANJIT | CARNEGIE MELLON UNIV- THE HEINZ COLLEGE |
| SINGHVI | SHIKHA | VILLANOVA UNIV SCH OF LAW |
| SKAAR | MICHAEL | CENTRAL WASHINGTON UNIV., FIN AID |

**OFFICIAL LIST OF FINALISTS FOR THE PMF CLASS OF 2013**

| LAST NAME: | FIRST NAME: | GRADUATE SCHOOL: |
|---|---|---|
| SMITH | BETTY | GRAND CANYON UNIVERSITY |
| SMITH | CAITLIN | PENN STATE UNIVERSITY |
| SMITH | CHASON | COLUMBIA UNIVERSITY |
| SMITH | SHANNA | WALDEN UNIVERSITY |
| SMOTHERS | CHUCK | UNIV OF MARYLAND UNIVERSITY COLLEGE |
| SMYTH | SALLY | UNIVERSITY OF CALIFORNIA-BERKELEY |
| SNEED | INDIA | TOURO COLLEGE |
| SNYDER | MATT | COLUMBIA UNIVERSITY |
| SONOFF | KEVIN | INDIANA UNIVERSITY-BLOOMINGTON |
| SOTOMAYOR | ADAM | UNIVERSITY OF FLORIDA |
| SPAULDING | ALICEN | UNIVERSITY OF MINNESOTA-TWIN CITIES |
| SPENCER | LORA | NORTHERN KENTUCKY UNIVERSITY |
| SPIKER | RYAN | CUNY-JOHN JAY CLG CRIMINAL JUSTICE |
| SPYCH, JR | WILLIAM | RUTGERS, THE STATE UNIVERSITY OF NJ |
| ST. CLERGY | CHRISTOPHER | UNIV OF MARYLAND UNIVERSITY COLLEGE |
| STALCUP | TRAVIS | TEXAS A&M UNIVERSITY |
| STANSBERRY JR | TYRONE | WALDEN UNIVERSITY |
| STARK | ALEXANDRA | UNIV OF LONDON-LONDON SCHOOL ECON |
| STEFFENSEN | JENNIFER | GEORGETOWN UNIVERSITY |
| STERN | MATTHEW | UNIVERSITY OF PENNSYLVANIA |
| STEVENS | CHRISTOPHER | THOMAS M. COOLEY LAW SCHOOL |
| STEWART | REBECCA | GEORGETOWN UNIVERSITY |
| STOWELL | DANIEL | BOSTON UNIVERSITY |
| STUART | ROBERT | GEORGE WASHINGTON UNIV LAW SCHL |
| STUCKY | PAUL | UNIVERSITY OF DENVER |
| SUBKETKAEW | ASWIN | OHIO STATE UNIVERSITY-ALL CAMPUSES |
| SULLIVAN | MARGARET | INDIANA UNIVERSITY-BLOOMINGTON |
| SUMMERVILLE | JENNIFER | GEORGE WASHINGTON UNIV LAW SCHL |
| SUTTON | JOSHUA | UNIVERSITY OF CHICAGO |
| SUZANO | RYAN | UNIVERSITY OF CALIFORNIA (UCLA) |
| SWAIN | LUKE | UNIVERSITY OF KENTUCKY |
| SWETLAND | ERIN | AMERICAN UNIVERSITY |
| SYED | HYDER | CASE WESTERN RESERVE UNIV - LAW |
| THAMBIDURAI | SARAH | GEORGETOWN UNIVERSITY |
| THOMAS | ALLISON | GEORGETOWN UNIVERSITY |
| THOMAS | CLAIRE | NEW YORK UNIVERSITY |
| THOMAS | MINA | DREXEL UNIVERSITY |
| THOMAS | VALERIE | SAINT LEO UNIVERSITY |
| THOMPSON | BRIAN | AMERICAN UNIVERSITY |
| THOMPSON | CLYDE | LOYOLA UNIVERSITY NEW ORLEANS |
| THONET | HANNAH | COLUMBIA UNIVERSITY |
| TIPPINS | ASHLEY | EMORY UNIVERSITY |
| TOMBAUGH | WILLIAM | UNIVERSITY OF KANSAS |
| TORRES | JESSICA | AMERICAN UNIVERSITY |
| TRENT | DONALD | LONG ISLAND UNIVERSITY |
| TRIMMER | SARAH | GEORGIA STATE UNIVERSITY |
| TRUSZCZYNSKI | ANNA | UNIVERSITY OF CALIFORNIA-DAVIS |
| TUCKER | DAVID | SETON HALL UNIVERSITY |
| TURNER | WENDY | TARLETON STATE UNIVERSITY |
| TUTWILER | RACHAEL | STANFORD UNIVERSITY |
| TYSON | PAUL | UNIVERSITY OF SAN DIEGO - SCHOOL OF LAW |
| UNDERWOOD | RYAN | UNIVERSITY OF KENTUCKY |
| VALDEZ | DAVID | UNIVERSITY OF HOUSTON |
| VANT | MELANIE | HARVARD KENNEDY SCHOOL |
| VARON | MARIA | COLUMBIA UNIVERSITY |
| VEAL | KRISTIE | UNIVERSITY OF TEXAS AT DALLAS |

**OFFICIAL LIST OF FINALISTS FOR THE PMF CLASS OF 2013**

| LAST NAME: | FIRST NAME: | GRADUATE SCHOOL: |
|---|---|---|
| VEAL | PETRICA | ARGOSY UNIVERSITY |
| VETTER | JOSHUA | OHIO UNIVERSITY |
| VISH | ELIZABETH | JOHNS HOPKINS UNIV SCH ADV INTL STU |
| VOLLERTSEN | JOHN | UNIV ARKANSAS LITTLE ROCK |
| WALKER | BRETT | BOSTON COLLEGE |
| WALKER | ELIZABETH | UNIVERSITY OF MINNESOTA-TWIN CITIES |
| WALTER | COURTNEY | FLORIDA INTERNATIONAL UNIVERSITY |
| WALTER | JESSE | COLUMBIA UNIVERSITY |
| WALTERS | TIMOTHY | GEORGE WASHINGTON UNIVERSITY |
| WASHINGTON | TONY | TUI UNIVERSITY |
| WASUWONGSE | ANDREW | JOHNS HOPKINS UNIV SCH ADV INTL STU |
| WATROUS | DANIEL | UNIVERSITY OF GEORGIA |
| WEBB | SANDRA | SOUTH UNIVERSITY - MONTGOMERY |
| WEBB | SARA | UNIV OF CENTRAL OKLAHOMA |
| WELCH | JONATHAN | JOHNS HOPKINS UNIV SCH ADV INTL STU |
| WELKE | BRIAN | REGENT UNIVERSITY |
| WELLBORN | SAMUEL | WAKE FOREST UNIV - SCH OF LAW |
| WENTE | ELIZABETH | JOHNS HOPKINS UNIV SCH ADV INTL STU |
| WESLEY | JIMMY | EMBRY-RIDDLE AERONAUTICAL UNIV |
| WHITE | KATHERINE | DUKE UNIVERSITY - SCHOOL OF PUBLIC POLIC |
| WHITE | KERRY | GEORGE WASHINGTON UNIVERSITY |
| WHITE | SAMUEL | FAULKNER UNIVERSITY |
| WHITESIDES | SARAH | TEXAS A&M UNIVERSITY-KINGSVILLE |
| WHITTEMORE | JESSICA | UNIVERSITY OF MICHIGAN - ANN ARBOR |
| WHITTLE | JASON | AMERICAN UNIVERSITY |
| WIENECK | SARA | REGENT UNIVERSITY |
| WILEY-MOORE | MARIAN | UNIVERSITY OF MISSOURI-COLUMBIA |
| WILKES | BYRON | UNIVERSITY OF CALIFORNIA-BERKELEY |
| WILLAR | DONALD | FLORIDA STATE UNIVERSITY |
| WILLIAMS | HAZEL | UNIVERSITY OF PHOENIX |
| WILLIAMS | KATHERINE | SUNY AT ALBANY |
| WILLIAMS | LEE | VANDERBILT UNIVERSITY |
| WILLIAMS | WALITA | GRAND VALLEY STATE UNIVERSITY |
| WILLSON | CHARLES | STANFORD UNIVERSITY - STANFORD LAW |
| WILSON | BRANDON | AMERICAN PUBLIC UNIVERSITY SYSTEM |
| WILSON | JAMES | UNIV OF MARYLAND UNIVERSITY COLLEGE |
| WILSON | TIMOTHY | SAMFORD UNIVERSITY |
| WINBERG | PENNINGTON | TEMPLE UNIVERSITY |
| WINSTON | COURTNEY | UNIV OF TEXAS HEALTH SCIENCE CENTER |
| WOEHLKE | VICTOR | CHICAGO KENT COLLEGE OF LAW |
| WOFFORD | LATORIA | CLAYTON STATE UNIVERSITY |
| WOLFORD | KAREN | WEBSTER UNIVERSITY |
| WOODARD | CHEVONNE | ROOSEVELT UNIVERSITY |
| WORKMAN | ALICE | TROY UNIVERSITY |
| WRIGHT | DARREN | UNIVERSITY OF MISSOURI-COLUMBIA |
| WRIGHT | NATASHA | UNIVERSITY OF MINNESOTA-TWIN CITIES |
| WUERTH | ANGELA | FLORIDA STATE UNIVERSITY |
| YEDINAK | MICHAEL | UNIV OF CONNECTICUT SCH LAW |
| YERG | ALEXANDER | UNIVERSITY OF N C-CHAPEL HILL |
| YU | GUANNAN | GEORGE WASHINGTON UNIV LAW SCHL |
| YZQUIERDO | ELIZABETH | UNIVERSITY OF CALIFORNIA (UCLA) |
| ZIMBOVSKY | SHIMON | UNIV OF ILLINOIS @ URBANA-CHAMPAIGN |
| ZLATARICH | MICHAEL | UNIVERSITY OF LIVERPOOL |

TOTAL: 663

# EXHIBIT "E"

# Andrew P. Moore, II

463-C Bentwood Lane, Orange Park, FL. 32073
Phone: (904) 418-0663
email: andrewmoore707@yahoo.com

**Summary:** My strengths include:

- ❖ Strong analytical, problem-solving, administrative, and communication skills.
- ❖ Attention to detail; flexibility; ability to adapt easily and readily to any changes and adjust appropriately to changing situations.
- ❖ Customer service and community service.
- ❖ Ability to perform duties and tasks with little or no supervision; highly self-motivated.

## Higher Education

- ❖ Class of 2013 Presidential Management Fellows Finalist. (Selected among 663 finalists from an original pool of 12,120 candidates/applicants).

- ❖ Current Scholar-Practitioner doctoral student in Doctor of Business Administration Program Walden University. Superior Academic Achievement.  4.0 G.P.A. on a 4.0 scale.

- ❖ Masters of Business Administration (MBA) Degree at University of Phoenix – graduated January 31, 2013 with Superior Academic Achievement; Cumulative 3.71 G.P.A. on a 4.0 scale.

- ❖ Bachelor of Science Degree in Management July 27, 2011 at the University of Phoenix - graduated *cum laude* with Superior Academic Achievement; 3.82 G.P.A. on a 4.0 scale. Graduated with honors.

- ❖ Inducted into the International Honor Society in Business Administration, Delta Mu Delta, Lambda Sigma Chapter, in honor and recognition of high scholastic achievement in Business/Management.

## Other Schools Attended

- ❖ Pierce College – Tacoma, Washington (formerly Ft. Steilacom College)
- ❖ Southern Illinois University – Edwardsville, Illinois.
- ❖ St. Louis Community College, St. Louis, Missouri
- ❖ University of Missouri – St. Louis, Missouri

### Relevant Courses Completed

- ❖ Organizational Leadership
- ❖ Management: Theory, Practice, and Application
- ❖ Management Behavioral Science
- ❖ Team Dynamics for Managers
- ❖ Organizational Behavior and Group Dynamics
- ❖ Ethics in Management
- ❖ Business Organization & Management
- ❖ Business Administration
- ❖ Strategic Planning & Implementation
- ❖ Operations Management
- ❖ Critical Thinking: Strategies in Decision Making
- ❖ Personnel Management
- ❖ Human Capital Management
- ❖ Cultural Diversity
- ❖ Organizational Psychology
- ❖ Industrial/Organizational Psychology
- ❖ Human Motivation
- ❖ Public Speaking
- ❖ Oral Communications
- ❖ Business Communications
- ❖ Communication in the Virtual Workplace
- ❖ Essentials of College Writing
- ❖ Public Relations
- ❖ Labor Relations
- ❖ Business Statistics
- ❖ Foundations of Research
- ❖ Applied Business Research & Statistics,
- ❖ Quantitative Reasoning for Businesses
- ❖ Human Factors in Technology
- ❖ Computer Applications & Systems
- ❖ Microcomputer Applications
- ❖ Spreadsheet Concepts for Business
- ❖ Presentation Technology
- ❖ Corporate Finance
- ❖ Business Law
- ❖ Legal Environment of Business
- ❖ Marketing
- ❖ Economics
- ❖ Accounting
- ❖ Financial Accounting
- ❖ Cost Accounting

## Leadership

❖ Served in leadership position as Asst. Military Police Section Chief in charge of junior military policemen in South Korea. Provided protection and support at U.S. military missile sites against the North Korean threat and that country's potential aggression.

❖ Received highest possible scores "Ranks with the very best" in leadership skills on U.S. Army job performance evaluations.

❖ Was taught that leadership depends on understanding three elements and the importance of their order: people first, then organization, and last comes self.

❖ While serving second tour in U.S. Army, I was assigned leadership position over medical personnel at a Battalion Aid Station located at a large Army Battalion in Fort Riley, KS; assigned other leadership positions including Officer-In-Charge of medical records.

❖ Worked as a supervisor as part of a health care surgical team to assess patient needs, plan & modify care, and implement interventions at Madigan Army Hospital, Tacoma, Wash.

## Acquired Knowledge, Skills, & Abilities
(attained through combined academia and military experience from 1980 to present time)

❖ Knowledge of economic and accounting principles and practices, the financial markets, banking, and the analysis and reporting of financial data.

❖ Knowledge of the concepts, principles, elements, and application of traditional contracts and e-contracts including traditional contract law, e-contract law, legally enforceable contracts, negotiable instruments, contracts under seal, valid, voidable, and unenforceable contracts, express and implied-in-fact contracts, formal and informal contracts, sales contracts, and lease contracts.

❖ Knowledge of the legal system, alternative dispute resolution, enterprise liability, product liability, international law, business risks, intellectual property, legal forms of business, and governance.

❖ Knowledge of laws, legal codes, court procedures, legal precedents, government regulations, executive orders, agency rules, and the democratic political process.

❖ Knowledge and skills in the use of Microsoft Office 2007/2010 (including Microsoft Word, Microsoft Outlook, Microsoft Excel, and Microsoft Access).

❖ Knowledge of functions common to spreadsheet applications in the business environment, including interactive spreadsheet design, financial functions, graphs, macros, menus, data import/export, and databases.

❖ Knowledge of the principles, concepts, and techniques involved in developing effective presentations with desktop presentation graphics, including the selection and development of appropriate presentation graphic media to deliver message effectively to the audience using graphs, charts, transparencies, slide shows or computer graphics.

❖ Knowledge of principles and processes for providing customer and personal services, including customer needs assessment, meeting quality standards for services, and evaluation of customer satisfaction.

❖ Superior managerial, supervisory, and communication skills including master skills in the application of leadership concepts & principles to the roles they play in management.

❖ Skilled in quantitative reasoning to business problems, including skills to analyze data using a variety of analytical tools and techniques, formulas, visual representation of quantities, time value of money, and measures of uncertainty.

❖ Skilled in the analysis, synthesis, prescription, and application of critical thinking, decision-making, and problem solving techniques to identify and solve organizational problems as well as provide strategic direction; has an in-depth understanding of the disciplines of inductive and deductive logic, fallacious reasoning, the perception process, use of assumptions, emotional influences, and language in various forms of business communication.

❖ Skilled in the evaluation of strategies for utilizing technology to support personal and organizational growth, and examination of the increasing influence of e-commerce in the workforce.

❖ Skilled in the application of the concepts of strategic planning and implementation to create sustainable competitive advantage for an organization including grand strategies, generic strategies, multi-business strategies, SWOT analysis, external environmental scanning, internal environmental scanning, strategic analysis, implementation plans, implementation controls, strategic controls, evaluation, risk management, and corporate social responsibility.

❖ Skilled in the application of corporate finance concepts to make management decisions. Also skilled in methods to evaluate financial alternatives and create financial plans.

❖ Skilled in the application of cash flows, business valuation, capital budgets, working capital, and long- term financing.

❖ Skilled in the application of marketing concepts to create and sustain customer value and solve marketing problems in a collaborative environment; also skilled in the application of market research, customer relationships, branding, market segmentation, product development, pricing, channels, communications, and public relations.

❖ Skilled in capitalizing upon and maximizing the use of new media to optimize organizational communications.

❖ Skilled in the understanding and integration of constructive ethics into practices that support the success of the employee and the organization.

❖ Skilled in the practical application of motivating employees.

❖ Skilled in labor relations, including employee relations, the relationship between management and employees, the HR role in managing that relationship, conflict resolution, unions, and performance management.

❖ Superior skills in interpersonal and group communication with an eye toward applications in an office or virtual office setting; also skilled in various forms of written and non-written communication, including memos, emails, business letters and reports, cross-cultural communications, and communication ethics.

❖ Skilled in essential writing strategies of interpretive and analytical writing including research papers, position papers, and case study analyses, with the research process approached from both conceptual and applied perspectives.

❖ Skilled in public relations, including media relations; development of public relations and publicity, improving customer satisfaction, relationship-building strategies, and ethics in public relations.

❖ Skilled in the use of business statistics including probabilities and sampling, and generally the techniques used for visualization of numerical data and descriptive statistics in business.

❖ Skilled in the commonly employed scientific research methodologies that can be utilized in a professional or business setting to improve productivity and increase customer satisfaction.

❖ Superior ability to manage self-directed work teams, work in teams successfully, and persuade members of a group to work together as a team to accomplish tasks and obtain results via team dynamics.

❖ Ability to evaluate the legal risks associated with business activity and create proposals to manage an organization's legal exposure.

❖ Ability to monitor and review information from materials, events, or the environment, to detect or assess problems.

❖ Superior ability to deliver effective oral presentations in professional work settings including ability to speak extemporaneously or conversationally for maximum impact.

❖ Superior ability to communicate with people outside the organization, representing the organization to customers, the public, government, and other external sources in person, in writing, or by telephone, Internet, or e-mail.

❖ Superior ability to observe, receive, or otherwise obtain information from all relevant sources, analyze information and evaluate results to choose the best solution and solve problems, monitor and review information from materials, events, or the environment to detect or assess problems.

❖ Recognized as willing to teach, motivated to assist others, and taking the initiative to share knowledge with staff of lesser experience.

❖ Strong team-player and dutiful respect for compliance in all regulated environments.

❖ More than 10 years of experience working in teams in both military and civilian settings.

## Community Service

Active community member of School Advisory Council, Orange Park, FL.

## Associations and Socieities

Member of American Management Association

Member of the International Honor Society in Business Administration

## Employment History

U.S. Army – Two tours from October 21, 1975 to February 18, 1984.

Military Occupational Specialties (MOS): Military Police/Investigator, Medical Specialist, Patient Care Specialist.

* From 1984 to 1991, I attended St. Louis Community College and the University of Missouri.

U.S. Postal Service, 7415 Commonwealth, Jacksonville, FL. 32099, Phone: (904) 783-7115.

(Worked 40 hours per week)

Employed from August, 1988 to April, 2004.

Position:  MailHandler.  Supervisior: Randy Guy.  Full-time, 40 hours per week.

\* From April, 2004 to July, 2007, I provided care for my child as a "Stay Home Dad".

Shands Medical Center, 655 W. 8th Street, Jacksonville, FL. 32209, Phone: (904) 244-0411.

(Worked 40 hours per week)

Employed from August, 2007 to November, 2009.

Position: Security Officer. Supervisor: Anthony Ross. Full-time, 40 hours per week.

\*Attended the University of Phoenix full-time from February 2010 to January 2013.

_____

**\*Gaps in periods of time between employment.**


## Other Pertinent Information

Natural born U.S. Citizen eligible to work anywhere in the United States.

Veteran's Preference – 10 Point Veteran.

EXHIBIT "F"



# University of Phoenix

Upon the recommendation of the Faculty,
University of Phoenix does hereby confer upon

## Andrew P. Moore II

the degree of

## Master of Business Administration

with all the rights, honors and privileges thereunto appertaining.

In witness whereof, the seal of the University and the signatures as authorized
by the Board of Directors, University of Phoenix, are hereunto affixed,
this thirty-first day of January, in the year two thousand thirteen.



*President*

Chairman, Board of Directors

Chairman Emeritus

EXHIBIT "G"



# University of Phoenix

Upon the recommendation of the Faculty,
University of Phoenix does hereby confer upon

## Andrew P Moore II

the degree of

## Bachelor of Science in Management

with all the rights, honors and privileges thereunto appertaining.

In witness whereof, the seal of the University and the signatures as authorized
by the Board of Directors, University of Phoenix, are hereunto affixed,
this thirty-first day of July, in the year two-thousand eleven.

President

Chairman, Board of Directors



# EXHIBIT "H"



# Delta Mu Delta

International Honor Society in Business Administration

This is to certify that

## Andrew P. Moore, II

in recognition of high scholastic attainment has been elected a member of

## Lambda Sigma Chapter    University of Phoenix

and by this token has been invested with the insignia of the Society and with all of the rights and privileges granted by the Bylaws.

2012




John Lewington
Society President

Sandra J. Kiehl
Society Secretary

EXHIBIT "I"

**Subject:** Re: Firm Job Offer

**From:** Andrew Moore (andrewmoore707@yahoo.com)

**To:** Yvette.D.Moore@hud.gov;

**Date:** Tuesday, April 8, 2014 1:57 PM


Good afternoon, Ms. Moore,

Thank you so much! I officially accept the firm job offer. I shall complete and print the required forms as instructed and bring them with me when I arrive.

I wish you a most pleasant day!

Kind Regards,

Andrew Moore
On Tuesday, April 8, 2014 10:43 AM, "Moore, Yvette D" <Yvette.D.Moore@hud.gov> wrote:

April 8, 2014


Andrew Moore
463-C Bentwood Lane
Orange Park, FL. 32073

Congratulations on your selection for the position of Construction Specialist, GS-1101-09, $50,656.00 per annum in This position is located in the Office of Real Estate Assessment Center (REAC), U.S. Department of Housing and Urban Development (HUD),Dallas, Fort Worth, TX. . The full performance level of this position is GS-13.

You will be appointed as a Career-Conditional employee with a report date of April 21, 2014. Please report to the Department of Housing and Urban Development Headquarters Office no later than 8:00 a.m.

The office is located at:

Department of Housing and Urban Development
451 7TH Street, SW, Washington, DC 20410


An "Entrance on Duty (EOD) Checklist" is attached. This checklist identifies the various forms and information related to your employment. All of these forms are available at http://portal.hud.gov/hudportal/HUD?
src=/program_offices/administration/jobs/newhires/newhires. We ask that you visit this site, complete and print the required forms as indicated on the checklist, and bring the completed forms with you when you report for duty. If you are unable to print the required forms on the checklist, please let me know so we can mail or fax these forms to you immediately. You must bring two original identity source documents on your reporting date for required identity verification:

         1)      Original Federal or state-issued photo identification such as a passport or drivers license; and

    2)     Another identity proofing document from the approved list on the INS Form 1-9 Employment Eligibility Verification (form included on list).

As a Federal employee, you will be covered under Federal Employees Retirement System (FERS). Deductions will be made from your salary for social security benefits and your Federal retirement. You are also eligible for health and life insurance coverage as well as annual and sick leave benefits. In addition, you may be elect to participate in the Thrift Savings Plan (TSP).

If you have any questions, please feel free to contact me at 202 402 6639.

**Sincerely,**

Yvette Moore
Human Resources Specialist
Recruitment and Staffing Division

# EXHIBIT "J"

Standard Form 50
Rev 7/91
U.S. Office of Personnel Management
FPM Supp. 296-33, Subch. 4

# NOTIFICATION OF PERSONNEL ACTION

| 1. Name   (Last, First, Middle) MOORE II, ANDREW P | 2. Social Security Number | 3. Date of Birth 09-26-1951 | 4. Effective Date 04-20-2014 |
|---|---|---|---|

| FIRST ACTION | | SECOND ACTION | |
|---|---|---|---|
| 5-A. Code 170 | 5-B. Nature of Action EXC APPT | 6-A. Code | 6-B. Nature of Action |
| 5-C. Code YEC | 5-D. Legal Authority SCH D, 213.3402(C) | 6-C. Code | 6-D. Legal Authority |
| 5-E. Code | 5-F. Legal Authority | 6-E. Code | 6-F. Legal Authority |

| 7. FROM: Position Title and Number | 15. TO: Position Title and Number PRESIDENTIAL MGMT FELLOW 65837466   HUD143 |
|---|---|

| 8.Pay Plan | 9.Occ. Code | 10.Grade or Level | 11.Step or Rate | 12.Total Salary .00 | 13.Pay Basis | 16.Pay Plan GS | 17.Occ. Code 0301 | 18.Grade or Level 09 | 19.Step or Rate 01 | 20.Total Salary/Award $50,656.00 | 21.Pay Basis PA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12A. Basic Pay .00 | 12B. Locality Adj. .00 | 12C. Adj. Basic Pay .00 | 12D. Other Pay .00 | | | 20A. Basic Pay $41,979.00 | 20B. Locality Adj. $8,677.00 | 20C. Adj. Basic Pay $50,656.00 | 20D. Other Pay .00 | | |

| 14. Name and Location of Position's Organization | 22. Name and Location of Position's Organization HOUSING AND URBAN DEVELOPMENT PIH |
|---|---|
| | HU 831116240000000000   PP 08 2014 |

## EMPLOYEE DATA

| 23. Veterans Preference | 24. Tenure | 25. Agency Use | 26. Veterans Preference for RIF |
|---|---|---|---|
| 1   1-None   3-10 Point/Disability   5-10 Point/Other   2-5 Point   4-10 Point/Compensable   6-10 Point/Compensable/30% | 2   0-None   2-Conditional   1-Permanent   3-Indefinite | | YES   X   NO |

| 27. FEGLI CO   BASIC | 28. Annuitant Indicator 9   NOT APPLICABLE | 29. Pay Rate Determinant 0 |
|---|---|---|
| 30. Retirement Plan KR   FERS (RAE) | 31. Service Comp. Date (Leave) 04-20-2014 | 32. Work Schedule F   FULL TIME | 33. Part-Time Hours Per Biweekly Pay Period |

## POSITION DATA

| 34. Position Occupied 2   1-Competitive Service   3-SES General   2-Excepted Service   4-SES Career Reserved | 35. FLSA Category N   E-Exempt   N-Nonexempt | 36. Appropriation Code | 37. Bargaining Unit Status 1120 |
|---|---|---|---|
| 38. Duty Station Code 48-2450-439 | 39. Duty Station   (City-County-State or Overseas Location) FORT WORTH  TARRANT  TX | | |

| 40. Agency Data | 41. | 42. | 43. | 44. |
|---|---|---|---|---|

45. Remarks
THE DURATION OF A PATHWAYS APPOINTMENT UNDER SCH D IS A TRIAL PERIOD.
APPOINTMENT CANNOT EXCEED 2 YEARS PLUS ANY AGENCY APPROVED EXTENSION OF NO
MORE THAN 120 DAYS. UPON SATISFACTORY COMPLETION OF THE PROGRAM YOU
MAY BE COMPETITIVELY CONVERTED TO A PERMANENT APPOINTMENT. IF YOUR
PERFORMANCE IS NOT SATISFACTORY OR IF YOU FAIL TO SATISFACTORILY COMPLETE
THIS PROGRAM EMPLOYMENT WILL BE TERMINATED
FULL PERFORMANCE LEVEL OF EMPLOYEE'S POSITION IS  GS-13.
APPOINTMENT AFFIDAVIT EXECUTED 04/21/2014.
FROZEN SERVICE: NONE.
CREDITABLE MILITARY SERVICE: NONE.
PREVIOUS RETIREMENT COVERAGE: NEVER COVERED.
EMPLOYEE IS AUTOMATICALLY COVERED UNDER FERS OR FERS-RAE.

| 46. Employing Department or Agency HOUSING AND URBAN DEVELOPMENT | 50. Signature/Authentication and Title of Approving Official E/S BY: TOWANDA BROOKS ASSOC,GDAS/DPTY CHIEF HUMAN CAP OFCR |
|---|---|
| 47. Agency Code HU 83 | 48. Personnel Office ID 4400 | 49. Approval Date 04-20-2014 | |

Editions Prior to 7/91 Are Not Usable After 6/30/93
NSN 7540-01-333-6236

# EXHIBIT "K"

**PRESIDENTIAL MANAGEMENT FELLOWS**
**INDIVIDUAL DEVELOPMENT PLAN (IDP)**

---

**Name of Fellow/Intern_**Andrew P. Moore, II

**Entry Date:** April 21, 2014

**Title, Series, Grade** Presidential Management Fellows GS-0301-9

**Duty Station:_**HUD PIH Ft Worth, Texas

**Target Occupation:** Administrative Officer GS-0341-13 or GS-0341-14

**Target Supervisor:** TBD

**Target Office:** Office of Public and Indian Housing (PIH), Department of Housing and Urban Development, 801 Cherry Street, Unit #45 Suite 2500, Fort Worth Regional Office, Ft. Worth, Texas 76102.

---

1. **Overall Developmental Objectives** (knowledge, skills, abilities)

To improve, develop, and refine my managerial, supervisory, and leadership skills, and to develop and refine to the highest degree possible some of my knowledge, skills, and abilities to contribute to the goals, mission, and vision of my employer, the United States Government, which are listed below:

➢ Knowledge of the legal system, alternative dispute resolution, enterprise liability, product liability, international law, business risks, intellectual property, legal forms of business, and governance.

➢ Knowledge of laws, legal codes, court procedures, legal precedents, government regulations, executive orders, agency rules, and the democratic political process.

A

➢ Knowledge of the concepts, principles, elements, and application of traditional contracts and e-contracts including traditional contract law, e-contract law, legally enforceable contracts, negotiable instruments, contracts under seal, valid, voidable, and unenforceable contracts, express and implied-in-fact contracts, formal and informal contracts, sales contracts, and lease contracts.

➢ Superior managerial, supervisory, and communication skills including master skills in the application of leadership concepts & principles to the roles they play in management.

➢ Skilled in quantitative reasoning to business problems, including skills to analyze data using a variety of analytical tools and techniques, formulas, visual representation of quantities, time value of money, and measures of uncertainty.

➢ Skilled in the analysis, synthesis, prescription, and application of critical thinking, decision-making, and problem solving techniques to identify and solve organizational problems as well as provide strategic direction; has an in-depth understanding of the disciplines of inductive and deductive logic, fallacious reasoning, the perception process, use of assumptions, emotional influences, and language in various forms of business communication.

➢ Skilled in the application of the concepts of strategic planning and implementation to create sustainable competitive advantage for an organization including grand strategies, generic strategies, multi-business strategies, SWOT analysis, external environmental scanning, internal environmental scanning, strategic analysis, implementation plans, implementation controls, strategic controls, evaluation, risk management, and corporate social responsibility.

➢ Skilled in the application of corporate finance concepts to make management decisions. Also skilled in methods to evaluate financial alternatives and create financial plans.

➢ Skilled in the application of cash flows, business valuation, capital budgets, working capital, and long- term financing.

A

➢ Skilled in the application of marketing concepts to create and sustain customer value and solve marketing problems in a collaborative environment; also skilled in the application of market research, customer relationships, branding, market segmentation, product development, pricing, channels, communications, and public relations.

➢ Skilled in the understanding and integration of constructive ethics into practices that support the success of the employee and the organization.

➢ Skilled in the practical application of motivating employees.

➢ Skilled in labor relations, including employee relations, the relationship between management and employees, the HR role in managing that relationship, conflict resolution, unions, and performance management.

➢ Ability to evaluate the legal risks associated with business activity and create proposals to manage an organization's legal exposure.

➢ Superior ability to manage self-directed work teams, work in teams successfully, and persuade members of a group to work together as a team to accomplish tasks and obtain results via team dynamics.

➢ Superior ability to deliver effective oral presentations in professional work settings including ability to speak extemporaneously or conversationally for maximum impact.

➢ Superior ability to communicate with people outside the organization, representing the organization to customers, the public, government, and other external sources in person, in writing, or by telephone, Internet, or e-mail.

➢ Superior ability to observe, receive, or otherwise obtain information from all relevant sources, analyze information and evaluate results to choose the best solution and solve problems, monitor and review information from materials, events, or the environment to detect or assess problems.

A

2. **Target Office Assignment** (not including rotational assignments): For each activity include the following: Estimated start/end dates; description of activities; developmental objective in terms of knowledge, skills, and/or abilities.

   **NOTE:** To my knowledge, I have not been assigned any tasks to complete in my target office, which is my duty station at the HUD office in Fort Worth, Texas. In compliance to the instructions of my supervisors (Dilip M. Patel and Brian Ruth), I accessed the site, InCompass, as I was told; there were no tasks listed for me to complete on that site. I checked several times, and as of September 5, 2014, there were no tasks listed for me to complete. Notwithstanding, I am not working at my duty station in Fort Worth, TX because my supervisors ordered me to work from home.

3. **Developmental Assignment** (not including rotational assignments, which will be listed in 4 below) - **At least one developmental assignment of 4 to 6 months in duration in the occupation or functional discipline in which the PMF will most likely be placed with full-time management and or technical responsibilities consistent with the PMF's IDP.** For each activity, include the following: Estimated start/end dates; description of activities; developmental objective in terms of knowledge, skills, and/or abilities.

   **Assignment:** Public and Indian Housing (PIH) Department of Housing and Urban Development, 801 Cherry Street, Unit #45, Suite 2500, Fort Worth, Texas.

   **Target Supervisor:** TBD

   **Dates:** 11/3/2014 – 9/19/2015 (two development assignments)

**Activities:** Work with senior PIH management personnel to gain knowledge and experience in the management functions of public housing.

   Support management efforts to improve healthcare for veterans; gain a deeper insight into management operations as they relate to public housing.

**Objectives:** To gain knowledge regarding the basic functions and operations of the entire public housing system; to improve leadership and management

skills by personal observation and by participation in the management operations of public housing.

**Host Supervisor:** TBD.

4. **Rotational Assignments:** Each rotational assignment should be ninety days each (minimum of three months and a maximum of four months), but variation is possible on a case by case basis with justification and include the following: organization and geographical location of the assignment; name of assigned supervisor; developmental objective; estimated start/end dates; types of activities to be performed during the assignment.

**Assignment:** VA Outpatient Clinic, Veterans Health Administration, 2201 SE Loop 820, Ft. Worth, Texas 76119.

**Host Supervisor:** TBD

**Dates:** 9/22/2015 – 4/21/2016 (two rotational assignments)

**Activities:** Work with senior VA management personnel to gain knowledge and experience in VA healthcare.

Support management efforts to improve healthcare for veterans; gain a deeper insight of management operations as they relate to VA healthcare.

**Objectives:** To gain knowledge regarding the basic functions and operations of the VA healthcare system; to improve general healthcare management skills by personal observation and real-life exposure to the VA healthcare environment.

**Host Supervisor:** TBD.

5. **Classroom Training -** The trainings should be tailored to specific learning objectives that will qualify Fellows for their target positions at the end of the two year fellowships. Attendance at senior manager briefings, in-depth agency orientations, and other workshops or seminars can be included as formal classroom training. Online courses can be counted toward the training hours provided that they are formally structured courses with specific objectives, provide learners with the

A

opportunity to interact with the instructor and other students (albeit in a virtual setting), and provide an opportunity to evaluate the progress of the participant to determine acceptable performance. **Must complete 80 hours per year of training that addresses the core competencies required of the occupation or functional discipline in which the fellow will most likely be placed upon completion of the program and conversion to a full-time, permanent position.**

For each course, include the following:

Title/description of course; developmental objective; name of training provider; location of training; if non-HUD training, estimate cost; start/end dates. Please provide training courses discussed, recommended and discussed with Target Supervisor.

**Course Title:** DDBA 8161 - Business Strategy and Innovation for Competitive Advantage

**Learning Objectives:** This is a Doctor of Business Administration strategic management and innovation course. Students in this course concentrate on the creation and implementation of business strategies that maximize competitive advantage in the business world. They develop an in-depth comprehension of why and how individuals and organizations work together creating sustainable businesses in the global environment. Models are applied for assessing the strengths and weaknesses of organizations and identify opportunities and threats resulting from forces shaping the business environment. Students taking this course focus on practical business applications of writing, critical thinking, and classroom engagement in a combination of essay discussions, research assignments, and writing papers to analyze, develop, and defend ideas for strategic and innovative business solutions for sustainability. Students interact online with the instructor and other students on a regular basis in this course.

**Vendor:** Walden University.

Cost: $0.00; The course is already paid for and I seek no reimbursement.

Start date: September 2, 2014.

Total Hours: 80 hours +

A

**Course Title: DDBA 8991 - Qualitative and Case Study Research for Business Analysis**

**Learning Objectives:** In preparation for their Doctor of Business Administration capstone project, this course broadens students' research and general analysis skills as they further explore methodology and project types to incorporate into their doctoral study. Students engage in coursework focusing on qualitative and case study research methods, through which they learn to focus their analysis on efforts to improve the quality of an organization and the organization's performance. Students examine techniques for thinking in an action-oriented manner, as if they were consultants, so that they can apply their own doctoral study in the real world. Finally, students engage in an iterative process of writing a proposal, incorporating feedback from peers and the course instructor. Ultimately, the proposal is offered by students as a document for review for consideration by potential mentors for their doctoral study. Students interact online with the instructor and other students on a regular basis in this course.

**Vendor:** Walden University.

Cost: $0.00; The course is already paid for and I seek no reimbursement.

Start date: January 5, 2015.

Total Hours: 80 hours +

A

_____     9/11/2014
PMF Signature                            Date

_____     _____
Target Supervisor                        Date

_____     _____
Program Office Contact                   Date

_____     _____
Fellows Program Training Coordinator     Date

A

EXHIBIT "L"





## U.S. Department of Housing and Urban Development
### Presidential Management Fellows Program
### Participant Agreement

**Appointee's Full Name:**

**Program Office:** Public and Indian Housing (PIH)   **Title/Series:** Presidential Management Fellow GS-0301

**Duty Station:** Fort Worth Regional Office, Dept of Housing and Urban Development   Grade:   09   .

**Entrance on Duty (EOD) Date:** April 21, 2014   **Program Not to Exceed Date:**   July 21, 2016 .

| Fellow's Responsibilites: | Hiring Official's/Supervisor's Responsibilties |
|---|---|
| ★ Adhere to the Presidential Management Fellows Program requirements<br>★ Adhere to an established work schedule<br>★ Perform, successfully, the assigned duties listed in your position description<br>★ Observe all workplace rules<br>★ Create an Individual Development Plan (IDP) with assistance from your manager.<br>  ○ IDP must include at least 80 hours of formal interactive training<br>  ○ IDP must be completed within 45 days of your date of hire<br>  ○ IDP must be completed each year<br>★ Select a Mentor within 90 days of your date of hire.  Your manager will assist you.<br>★ Participate in agency training classes or programs<br>★ Attend regularly scheduled meetings with mentor | ★ Complete Participant Agreement with each Fellow<br>★ Provide information on the Presidential Management Fellows Program requirements<br>★ Establish a mutually agreeable work schedule<br>★ Identify performance goals and evaluation criteria<br>★ Help Fellow create an IDP which must be completed  45 days from date of hire<br>★ Assist Fellow  with the selection of a mentor within 90 days of date of hire<br>  ○ Mentor must be at the managerial level outside of the Fellow's chain of command<br>★ Provide information on any special training requirements<br>  ○ Ensure Fellow participates in at least 80 hours of formal interactive training per year<br>★ Supervise daily work activities<br>★ Identify performance goals and evaluation criteria<br>★ If the position offers noncompetitive conversion to the competitive service, identify the eligibility requirements for conversion and ensure the Fellow is converted at the end of Program. |

**Work Assignment**

★   See attached scope of work or position description.

**PMF Program Requirements**  (Enter requirements for continuation and successful completion of Program)

**PMF Training Requirements**  (Identify any special training requirements)

80 hours of formal interactive training each year.

**Mentoring** (Enter instructions on process to select Mentor)

**Evaluation Procedures** (Summarize elements on which the Fellow's performance appraisal will be based)

**Minimum eligibility requirements for noncompetitive conversion.  Does this position offer non-competitive conversion?** (Include any agency specific requirements)

To be eligible for conversion to the competitive service, the Fellow must:
- Be a U.S. citizen.
- Successfully complete all PMF Program requirements.
- Meet the OPM Qualification Standard for the position to which the Fellow may be converted.
- Maintain acceptable performance under the agency's approved performance management system.
- Obtain ERB certification prior to conversion.

**It is important to remember that eligibility for conversion does not guarantee that the agency will decide to opt for conversion.**

**SIGNATURES:**

FELLOW:  Andrew P. Moore, II                                    September 11, 2014

| *Print Name* | *Signature* | *Date* |

**HIRING OFFICIAL/**
**SUPERVISOR:**

| *Print Name* | *Signature* | *Date* |

**HUMAN RESOURCES**
**APPROVING OFFICIAL:**

| *Print Name* | *Signature* | *Date* |

*FOR OFFICIAL USE ONLY* (document notes and processing below)

EXHIBIT "M"

**Subject:** FW: Rotation Opportunities

**From:** Moore II, Andrew P (Andrew.P.MooreII@hud.gov)

**To:** andrewmoore707@yahoo.com;

**Date:** Monday, September 22, 2014 4:41 PM

---

**From:** Moore II, Andrew P
**Sent:** Monday, September 22, 2014 4:40 PM
**To:** Lewis, Freda D
**Subject:** Rotation Opportunities

Good Afternoon, Ms. Lewis,

How are you? I hope you are doing fine. The following is a list of offices/programs located at the Fort HUD Regional Office, Ft. Worth, Texas, where I am seeking rotation assignment opportunities. Each is listed along with the name of the corresponding supervisor, and are organized in numbered sequence in the order of my first preferences to last preferences.

1) Community Planning & Development; Supervisor: Shirley Henley

2) Office of Field Policy & Management; Supervisor: Tammy Trevino

3) Office of Labor and Wage Relations; Supervisor: Jerlinda Banks

4) Office of Employee Labor Relations; Supervisor: Dee Dee Hankinson

5) Office of Multi-Family; Supervisor: Kelly Holmes

6) Office of Public and Indian Housing; Supervisor: Bill Daley

7) Office of Fair Housing; Supervisor: Thurman Miles

8) Office of Single Family Housing; Supervisor: Johnnie Young

I am aware that some may not have a rotation opportunity available at this time; I just wanted apprise you my first preferences if any are available for a rotation opportunity. If you have any questions, please feel free to call me, and again, thank you so much for your assistance.

Best Regards,
Andrew P. Moore, II
(904) 418-0663
Presidential Management Fellows